# EXHIBIT B

## CERTIFICATION PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Johnny Johnson, hereby certify that the following is true and correct to the best of my knowledge, information, and belief:

1.      I have reviewed the complaint in this matter and authorize the filing of lead plaintiff papers on my behalf.

2.      I am willing to serve as a representative party on behalf of all persons and entities that purchased, or otherwise acquired, unregistered Yuga securities.

3.      During the Class Period, I purchased and/or sold the securities that are the subject of the Complaint, as set forth in the attached **Schedule A**.

4.      I did not engage in the foregoing transactions at the direction of counsel nor in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

5.      During the three-year period preceding the date of my signing this Certification, I sought to serve as co-lead plaintiff in the putative securities class action captioned *Shaun Roberts, et al. v. Stephen Ehrlich, et al.*, Case No. 22-cv-09590 in the United States District Court for the Southern District of New York.  I have not otherwise sought to serve, or served, as a representative party or lead plaintiff on behalf of a class in any private action arising under the Securities Act or the Exchange Act.

6.      I will not accept any payment for serving as a representative party on behalf of the Class beyond the *pro rata* share of any recovery, except for such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Executed at _Killeen, Bell County TX_, on the _2_ of February, 2023.

JOHNNY JOHNSON

2

**SCHEDULE A**

| Date | Transaction | Asset | Qty. | Price | Fee | Total |
|------|-------------|-------|------|-------|-----|-------|
| 4/17/2022 | BUY | APE | 212.93 | 11.55 | 2.4593415 USDT | ($2,461.80) |
| 4/17/2022 | BUY | APE | 50.00 | 11.55 | 0.5775 USDT | ($578.08) |
| 4/17/2022 | BUY | APE | 300.00 | 11.55 | 3.465 USDT | ($3,468.47) |
| 4/17/2022 | BUY | APE | 50.00 | 11.55 | 0.5775 USDT | ($578.08) |
| 4/17/2022 | BUY | APE | 100.00 | 11.55 | 1.155 USDT | ($1,156.16) |
| 4/17/2022 | BUY | APE | 50.00 | 11.55 | 0.5775 USDT | ($578.08) |
| 4/17/2022 | BUY | APE | 450.00 | 11.55 | 5.1975 USDT | ($5,202.70) |
| 4/17/2022 | BUY | APE | 150.00 | 11.55 | 1.7325 USDT | ($1,734.23) |
| 4/17/2022 | BUY | APE | 100.00 | 11.55 | 1.155 USDT | ($1,156.16) |
| 4/17/2022 | BUY | APE | 150.00 | 11.55 | 1.7325 USDT | ($1,734.23) |
| 4/17/2022 | BUY | APE | 200.00 | 11.55 | 2.31 USDT | ($2,312.31) |
| 4/17/2022 | BUY | APE | 150.00 | 11.55 | 1.7325 USDT | ($1,734.23) |
| 4/17/2022 | BUY | APE | 100.00 | 11.55 | 1.155 USDT | ($1,156.16) |
| 4/17/2022 | BUY | APE | 150.00 | 11.55 | 1.7325 USDT | ($1,734.23) |
| 4/17/2022 | BUY | APE | 129.92 | 11.55 | 1.500576 USDT | ($1,502.08) |
| 4/17/2022 | BUY | APE | 250.48 | 11.55 | 2.893044 USDT | ($2,895.94) |
| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 129.93 | 11.55 | 1.5006915 USDT | ($1,502.19) |
| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 129.93 | 11.55 | 1.5006915 USDT | ($1,502.19) |
| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 50.31 | 11.55 | 0.5810805 USDT | ($581.66) |

| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 129.93 | 11.55 | 1.5006915 USDT | ($1,502.19) |
| 4/17/2022 | BUY | APE | 129.93 | 11.55 | 1.5006915 USDT | ($1,502.19) |
| 4/17/2022 | BUY | APE | 115.70 | 11.55 | 1.336335 USDT | ($1,337.67) |
| 4/17/2022 | BUY | APE | 50.00 | 11.55 | 0.5775 USDT | ($578.08) |
| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 100.00 | 11.55 | 1.155 USDT | ($1,156.16) |
| 4/17/2022 | BUY | APE | 90.13 | 11.55 | 1.0410015 USDT | ($1,042.04) |
| 4/17/2022 | BUY | APE | 40.32 | 11.55 | 0.465696 USDT | ($466.16) |
| 4/17/2022 | BUY | APE | 11.35 | 11.55 | 0.1310925 USDT | ($131.22) |
| 4/17/2022 | BUY | APE | 5.33 | 11.55 | 0.0615615 USDT | ($61.62) |
| 4/17/2022 | BUY | APE | 163.45 | 11.55 | 1.8878475 USDT | ($1,889.74) |
| 4/17/2022 | BUY | APE | 125.92 | 11.55 | 1.454376 USDT | ($1,455.83) |
| 4/17/2022 | BUY | APE | 1000.00 | 11.55 | 11.55 USDT | ($11,561.55) |
| 4/17/2022 | BUY | APE | 63.84 | 11.55 | 0.737352 USDT | ($738.09) |
| 4/17/2022 | BUY | APE | 180.90 | 11.55 | 2.089395 USDT | ($2,091.48) |
| 4/17/2022 | BUY | APE | 116.69 | 11.55 | 1.3477695 USDT | ($1,349.12) |
| 4/17/2022 | BUY | APE | 129.94 | 11.55 | 1.500807 USDT | ($1,502.31) |
| 4/17/2022 | BUY | APE | 86.56 | 11.55 | 0.999768 USDT | ($1,000.77) |
| 4/17/2022 | BUY | APE | 69.51 | 11.55 | 0.8028405 USDT | ($803.64) |
| 4/17/2022 | BUY | APE | 611.40 | 11.55 | 7.06167 USDT | ($7,068.73) |
| 4/17/2022 | BUY | APE | 6.92 | 11.544 | 0.15976896 USDT | ($80.04) |
| 4/19/2022 | BUY | APE | 2.98 | $12.96 | $0.08 | ($38.69) |
| 4/19/2022 | BUY | APE | 102.90 | $13.10 | $1.35 | ($1,349.34) |
| 4/19/2022 | BUY | APE | 10.54 | $13.10 | $0.14 | ($138.21) |
| 4/19/2022 | BUY | APE | 9.93 | $13.10 | $0.13 | ($130.21) |
| 4/19/2022 | BUY | APE | 9.35 | $13.10 | $0.12 | ($122.61) |

| 4/19/2022 | BUY | APE | 11.70 | $13.10 | $0.15 | ($153.42) |
| 4/19/2022 | BUY | APE | 285.65 | $13.10 | $3.74 | ($3,745.76) |
| 4/19/2022 | BUY | APE | 88.13 | $13.10 | $1.15 | ($1,155.66) |
| 4/19/2022 | BUY | APE | 3.42 | $13.10 | $0.04 | ($44.85) |
| 4/19/2022 | BUY | APE | 100.90 | $13.10 | $1.32 | ($1,323.11) |
| 4/19/2022 | BUY | APE | 122.22 | $13.10 | $1.60 | ($1,602.68) |
| 4/19/2022 | BUY | APE | 230.63 | $13.10 | $3.02 | ($3,024.27) |
| 4/19/2022 | BUY | APE | 104.01 | $13.10 | $1.36 | ($1,363.89) |
| 4/19/2022 | BUY | APE | 17.56 | $13.10 | $0.23 | ($230.27) |
| 4/19/2022 | BUY | APE | 119.50 | $13.10 | $1.57 | ($1,567.02) |
| 4/19/2022 | BUY | APE | 189.90 | $13.10 | $2.49 | ($2,490.18) |
| 4/19/2022 | BUY | APE | 1.41 | $13.08 | $0.02 | ($18.47) |
| 4/21/2022 | SELL | APE | 6.76 | $15.68 | $0.21 | $105.78 |
| 4/21/2022 | SELL | APE | 47.83 | $15.68 | $1.50 | $748.38 |
| 4/21/2022 | SELL | APE | 11.00 | $15.68 | $0.34 | $172.08 |
| 4/21/2022 | SELL | APE | 22.75 | $15.67 | $0.71 | $355.87 |
| 4/21/2022 | SELL | APE | 95.65 | $15.67 | $3.00 | $1,496.22 |
| 4/21/2022 | SELL | APE | 5.91 | $15.67 | $0.19 | $92.44 |
| 4/21/2022 | SELL | APE | 533.33 | $15.67 | $16.72 | $8,341.63 |
| 4/21/2022 | SELL | APE | 400.00 | $15.67 | $12.54 | $6,256.26 |
| 4/21/2022 | SELL | APE | 533.33 | $15.67 | $16.72 | $8,341.10 |
| 4/21/2022 | SELL | APE | 2.00 | $15.67 | $0.06 | $31.27 |
| 4/21/2022 | SELL | APE | 300.85 | $15.67 | $9.43 | $4,703.99 |
| 4/21/2022 | SELL | APE | 153.02 | $15.67 | $4.79 | $2,392.42 |
| 4/21/2022 | SELL | APE | 5.91 | $15.66 | $0.19 | $92.39 |
| 4/21/2022 | SELL | APE | 1728.10 | $15.66 | $54.13 | $27,013.10 |
| 4/21/2022 | SELL | APE | 160.00 | $15.66 | $5.01 | $2,501.07 |
| 4/21/2022 | SELL | APE | 241.97 | $15.66 | $7.58 | $3,782.15 |
| 4/21/2022 | SELL | APE | 319.69 | $15.66 | $10.01 | $4,996.97 |
| 4/21/2022 | SELL | APE | 315.68 | $15.66 | $9.89 | $4,934.29 |
| 4/21/2022 | SELL | APE | 366.22 | $15.66 | $11.47 | $5,724.27 |
| 4/21/2022 | BUY | APE | 18.91 | $15.10 | $0.29 | ($285.83) |
| 4/21/2022 | BUY | APE | 25.83 | $15.10 | $0.39 | ($390.42) |
| 4/21/2022 | BUY | APE | 190.57 | $15.10 | $2.88 | ($2,880.48) |
| 4/21/2022 | BUY | APE | 34.65 | $15.10 | $0.52 | ($523.74) |
| 4/21/2022 | BUY | APE | 87.41 | $15.10 | $1.32 | ($1,321.21) |
| 4/21/2022 | BUY | APE | 48.60 | $15.10 | $0.73 | ($734.59) |
| 4/21/2022 | BUY | APE | 17.90 | $15.10 | $0.27 | ($270.56) |
| 4/21/2022 | BUY | APE | 499.66 | $15.10 | $7.54 | ($7,552.41) |
| 4/21/2022 | BUY | APE | 34.98 | $15.10 | $0.53 | ($528.73) |
| 4/21/2022 | BUY | APE | 6.00 | $15.10 | $0.09 | ($90.69) |
| 4/21/2022 | BUY | APE | 192.53 | $15.10 | $2.91 | ($2,910.11) |
| 4/21/2022 | BUY | APE | 41.35 | $15.10 | $0.62 | ($625.01) |

| 4/21/2022 | BUY | APE | 115.36 | $15.10 | $1.74 | ($1,743.68) |
|---|---|---|---|---|---|---|
| 4/21/2022 | BUY | APE | 109.10 | $15.10 | $1.65 | ($1,649.06) |
| 4/21/2022 | BUY | APE | 115.95 | $15.10 | $1.75 | ($1,752.60) |
| 4/21/2022 | BUY | APE | 104.80 | $15.10 | $1.58 | ($1,584.06) |
| 4/21/2022 | BUY | APE | 593.67 | $15.10 | $8.96 | ($8,973.38) |
| 4/21/2022 | BUY | APE | 189.95 | $15.10 | $2.87 | ($2,871.11) |
| 4/21/2022 | BUY | APE | 993.12 | $15.10 | $15.00 | ($15,011.11) |
| 4/21/2022 | BUY | APE | 273.97 | $15.10 | $4.14 | ($4,141.08) |
| 4/21/2022 | BUY | APE | 109.11 | $15.10 | $1.65 | ($1,649.21) |
| 4/21/2022 | BUY | APE | 84.33 | $15.10 | $1.27 | ($1,274.66) |
| 4/21/2022 | BUY | APE | 65.96 | $15.10 | $1.00 | ($996.99) |
| 4/21/2022 | BUY | APE | 84.17 | $15.10 | $1.27 | ($1,272.24) |
| 4/21/2022 | BUY | APE | 468.45 | $15.10 | $7.07 | ($7,080.67) |
| 4/21/2022 | BUY | APE | 183.98 | $15.10 | $2.78 | ($2,780.88) |
| 4/21/2022 | BUY | APE | 37.69 | $15.10 | $0.57 | ($569.69) |
| 4/21/2022 | BUY | APE | 187.00 | $15.10 | $2.82 | ($2,826.52) |
| 4/21/2022 | BUY | APE | 123.76 | $15.10 | $1.87 | ($1,870.64) |
| 4/21/2022 | BUY | APE | 54.97 | $15.10 | $0.83 | ($830.88) |
| 4/21/2022 | BUY | APE | 91.21 | $15.10 | $1.38 | ($1,379.56) |
| 4/21/2022 | BUY | APE | 390.67 | $15.10 | $5.90 | ($5,905.02) |
| 4/21/2022 | BUY | APE | 5.45 | $15.39 | $0.17 | ($84.02) |
| 4/23/2022 | SELL | APE | 43.27 | $17.33 | $1.50 | $748.37 |
| 4/23/2022 | SELL | APE | 36.00 | $17.33 | $1.25 | $622.60 |
| 4/23/2022 | SELL | APE | 6.12 | $17.33 | $0.21 | $105.83 |
| 4/23/2022 | SELL | APE | 31.30 | $17.33 | $1.08 | $541.22 |
| 4/23/2022 | SELL | APE | 66.90 | $17.33 | $2.32 | $1,156.72 |
| 4/23/2022 | SELL | APE | 86.54 | $17.32 | $3.00 | $1,496.22 |
| 4/23/2022 | SELL | APE | 224.52 | $17.32 | $7.78 | $3,881.36 |
| 4/23/2022 | SELL | APE | 733.33 | $17.32 | $25.41 | $12,677.34 |
| 4/23/2022 | SELL | APE | 313.15 | $17.32 | $10.85 | $5,412.91 |
| 4/23/2022 | SELL | APE | 320.63 | $17.32 | $11.11 | $5,541.88 |
| 4/23/2022 | SELL | APE | 138.24 | $17.32 | $4.79 | $2,389.39 |
| 4/24/2022 | BUY | APE | 2124.59 | $16.20 | $68.84 | ($34,487.19) |
| 4/24/2022 | BUY | APE | 6.56 | $16.21 | $0.21 | ($106.55) |
| 4/26/2022 | Buy | APE | 627.26 | ~$18.70 | | ($11,731.67) |
| 4/26/2022 | Buy | APE | 1,334.87 | ~$18.72 | | ($24,999.99) |
| 4/26/2022 | Buy | APE | 1,334.07 | ~$18.73 | | ($24,999.99) |
| 4/26/2022 | Buy | APE | 1,331.11 | ~$18.78 | | ($24,999.99) |
| 4/27/2022 | BUY | APE | 2.98 | $18.10 | $0.11 | ($54.03) |
| 4/27/2022 | BUY | APE | 2.76 | $18.10 | $0.10 | ($50.06) |
| 4/27/2022 | BUY | APE | 5.86 | $18.10 | $0.21 | ($106.28) |
| 4/27/2022 | BUY | APE | 18.05 | $18.10 | $0.65 | ($327.38) |
| 4/27/2022 | BUY | APE | 11.00 | $18.10 | $0.40 | ($199.52) |

| 4/27/2022 | BUY | APE | 286.26 | $18.11 | $5.18 | ($5,187.92) |
| 4/27/2022 | BUY | APE | 114.18 | $18.11 | $2.07 | ($2,069.30) |
| 4/27/2022 | SELL | APE | 38.82 | $19.31 | $1.50 | $748.15 |
| 4/27/2022 | SELL | APE | 111.18 | $19.31 | $2.15 | $2,144.74 |
| 4/28/2022 | DEPOSIT | APE | 5,917.00 | | | |
| 5/1/2022 | REWARD | APE | 1.69 | | | |
| 5/4/2022 | DEPOSIT | APE | 1,905.34 | | | |
| 5/4/2022 | DEPOSIT | APE | 373.00 | | | |
| 5/5/2022 | SELL | APE | 25.00 | | | $173.07 |
| 5/5/2022 | SELL | APE | 1,750.00 | | | $23,456.33 |
| 6/1/2022 | REWARD | APE | 91.46 | | | |
| 7/1/2022 | REWARD | APE | 74.25 | | | |

| Date | Transaction | Asset Name | Cost | ETH Value at Transaction |
|---|---|---|---|---|
| 4/15/2022 | BUY | Mutant Ape Yacht Club | 27 ETH | $3,041.21 |
| 4/17/2022 | BUY | Mutant Ape Yacht Club | 30 ETH | $3,060.28 |
| 4/19/2022 | BUY | Mutant Ape Yacht Club | 32 ETH | $3,102.52 |
| 4/29/2022 | BUY | Kennel Club | 10.95 ETH | $2,933.65 |
| 11/2022 | SELL | Mutant Ape Yacht Club | 7 ETH | $1,200 |
| 11/2022 | SELL | Mutant Ape Yacht Club | 7 ETH | $1,200 |
| 11/2022 | SELL | Mutant Ape Yacht Club | 7 ETH | $1,200 |
| 11/2022 | SELL | Kennel Club | 2 ETH | $1,200 |
| | | | | |
| 2/1/2022 | BUY | Mutant Ape Yacht Club | 7 ETH | $1,600 |
| 2/1/2022 | BUY | Mutant Ape Yacht Club | 7 ETH | $1,600 |
| 2/1/2022 | BUY | Mutant Ape Yacht Club | 7 ETH | $1,600 |
| 2/1/2022 | BUY | Kennel Club | 2 ETH | $1,600 |

## <u>CERTIFICATION PURSUANT TO THE FEDERAL SECURITIES LAWS</u>

I, Ezra Boekweg, hereby certify that the following is true and correct to the best of my knowledge, information, and belief:

1.      I have reviewed the complaint in this matter and authorize the filing of lead plaintiff papers on my behalf.

2.      I am willing to serve as a representative party on behalf of all persons and entities that purchased, or otherwise acquired, unregistered Yuga securities.

3.      During the Class Period, I purchased and/or sold the securities that are the subject of the Complaint, as set forth in the attached **Schedule A**.

4.      I did not engage in the foregoing transactions at the direction of counsel nor in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

5.      During the three-year period preceding the date of my signing this Certification, I sought to serve as co-lead plaintiff in the putative securities class action captioned *Shaun Roberts, et al. v. Stephen Ehrlich, et al.*, Case No. 22-cv-09590 in the United States District Court for the Southern District of New York.  I have not otherwise sought to serve, or served, as a representative party or lead plaintiff on behalf of a class in any private action arising under the Securities Act or the Exchange Act.

6.      I will not accept any payment for serving as a representative party on behalf of the Class beyond the *pro rata* share of any recovery, except for such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Executed at _____ on the 7th of February, 2023.

_____

EZRA BOEKWEG

**SCHEDULE A**

| Timestamp (UTC) | Transaction Description | Currency | Amount | To Currency | To Amount |
|---|---|---|---|---|---|
| 8/15/2022 6:40 | APE -> USDC | APE | -800 | USDC | 4954.381 |
| 8/12/2022 15:12 | Withdraw APE (ERC20) | APE | -25000 | | |
| 8/9/2022 22:22 | Withdraw APE (ERC20) | APE | -500 | | |
| 7/28/2022 20:32 | USDC -> APE | USDC | -9589.509705 | APE | 1300 |
| 7/28/2022 20:32 | USDC -> APE | USDC | -36818.60554 | APE | 5000 |
| 7/28/2022 20:32 | USDC -> APE | USDC | -36823.77684 | APE | 5000 |
| 7/28/2022 20:31 | USDC -> APE | USDC | -36680.01476 | APE | 5000 |
| 7/27/2022 18:45 | USDC -> APE | USDC | -32974.61751 | APE | 5000 |
| 7/27/2022 18:45 | USDC -> APE | USDC | -33008.61462 | APE | 5000 |
| 7/27/2022 5:27 | APE -> USDC | APE | -3000.71 | USDC | 16901.9 |
| 7/27/2022 0:43 | APE -> USDC | APE | -5000 | USDC | 28030.41 |
| 7/26/2022 14:21 | APE -> USDC | APE | -5000 | USDC | 27378.47 |
| 7/26/2022 13:11 | APE -> USDC | APE | -5000 | USDC | 27641.18 |
| 7/26/2022 6:49 | APE -> USDC | APE | -5000 | USDC | 28522.9 |
| 7/26/2022 6:19 | APE -> USDC | APE | -5000 | USDC | 28719.6 |
| 7/26/2022 6:19 | APE -> USDC | APE | -5000 | USDC | 28706.91 |
| 7/26/2022 1:29 | APE (ERC20) Deposit | APE | 33000.71 | | |
| 7/5/2022 13:32 | Withdraw APE (ERC20) | APE | -22977.21 | | |
| 7/5/2022 13:30 | BTC -> APE | BTC | -0.73334529 | APE | 2968.21 |
| 7/5/2022 13:29 | BTC -> APE | BTC | -1.23523013 | APE | 5000 |
| 7/5/2022 13:29 | BTC -> APE | BTC | -1.23512771 | APE | 5000 |
| 7/5/2022 13:29 | BTC -> APE | BTC | -0.0022026 | APE | 9 |
| 7/5/2022 13:28 | BTC -> APE | BTC | -1.23502529 | APE | 5000 |
| 7/5/2022 13:28 | BTC -> APE | BTC | -1.23405231 | APE | 5000 |
| 7/5/2022 0:56 | Withdraw APE (ERC20) | APE | -12929.779 | | |
| 7/1/2022 18:29 | USDC -> APE | USDC | -13747.35659 | APE | 2929.779 |
| 7/1/2022 18:29 | USDC -> APE | USDC | -23440.43687 | APE | 5000 |
| 7/1/2022 18:28 | USDC -> APE | USDC | -23440.94871 | APE | 5000 |
| 6/29/2022 12:49 | APE -> USDC | APE | -4308.508 | USDC | 19627.81 |
| 6/29/2022 12:37 | APE -> USDC | APE | -5000 | USDC | 22647.56 |
| 6/29/2022 12:37 | APE -> USDC | APE | -5000 | USDC | 22656.78 |
| 6/29/2022 9:32 | USDC -> APE | USDC | -68.864724 | APE | 13.952 |
| 6/29/2022 9:32 | USDC -> APE | USDC | -11679.05014 | APE | 2345.556 |
| 6/29/2022 9:31 | USDC -> APE | USDC | -25129.94027 | APE | 5000 |
| 6/29/2022 9:31 | USDC -> APE | USDC | -25110.37548 | APE | 5000 |
| 6/29/2022 9:23 | APE (ERC20) Deposit | APE | 1949 | | |

| 6/29/2022 9:07 | APE -> USDC | APE | -3320.799 | USDC | 15487.16 |
| 6/29/2022 9:06 | APE -> USDC | APE | -5000 | USDC | 23250.54 |
| 6/29/2022 9:06 | APE -> USDC | APE | -5000 | USDC | 23250.54 |
| 6/29/2022 9:05 | BTC -> APE | BTC | -0.0022082 | APE | 9.163 |
| 6/29/2022 9:04 | BTC -> APE | BTC | -0.00226728 | APE | 9.407 |
| 6/27/2022 13:27 | BTC -> APE | BTC | -0.26129155 | APE | 1119.201 |
| 6/27/2022 13:26 | BTC -> APE | BTC | -1.1652655 | APE | 5000 |
| 6/27/2022 13:25 | BTC -> APE | BTC | -1.1652655 | APE | 5000 |
| 6/27/2022 12:09 | APE (ERC20) Deposit | APE | 2080 | | |
| 6/27/2022 3:06 | BTC -> APE | BTC | -0.01397167 | APE | 59.285 |
| 6/22/2022 1:40 | BTC -> APE | BTC | -0.00930912 | APE | 43.743 |
| 6/19/2022 19:38 | Withdraw APE (ERC20) | APE | -8399.433 | | |
| 6/19/2022 19:37 | BTC -> APE | BTC | -0.7001686 | APE | 3399.433 |
| 6/19/2022 19:37 | BTC -> APE | BTC | -1.0298314 | APE | 5000 |
| 6/18/2022 15:57 | Withdraw APE (ERC20) | APE | -19281.368 | | |
| 6/18/2022 15:56 | USD -> APE | USD | -14572.1 | APE | 4218.368 |
| 6/18/2022 15:55 | USD -> APE | USD | -30.81 | APE | 9 |
| 6/18/2022 15:53 | USD -> APE | USD | -30.81 | APE | 9 |
| 6/18/2022 15:52 | USD -> APE | USD | -30.79 | APE | 9 |
| 6/18/2022 15:51 | USD -> APE | USD | -30.79 | APE | 9 |
| 6/18/2022 15:50 | USD -> APE | USD | -17270.15 | APE | 5000 |
| 6/18/2022 15:50 | USD -> APE | USD | -17285.51 | APE | 5000 |
| 6/18/2022 15:50 | USD -> APE | USD | -17324.41 | APE | 5000 |
| 6/18/2022 15:49 | USD -> APE | USD | -30.92 | APE | 9 |
| 6/18/2022 15:49 | USD -> APE | USD | -30.9 | APE | 9 |
| 6/18/2022 15:49 | USD -> APE | USD | -30.91 | APE | 9 |
| 6/13/2022 23:47 | Withdraw APE (ERC20) | APE | -28481.293 | | |
| 6/13/2022 17:08 | BTC -> APE | BTC | -0.17720049 | APE | 1149.995 |
| 6/13/2022 17:06 | BTC -> APE | BTC | -0.76936128 | APE | 5000 |
| 6/13/2022 17:06 | BTC -> APE | BTC | -0.76930989 | APE | 5000 |
| 6/10/2022 12:28 | USD -> APE | USD | -13213.16 | APE | 2272.628 |
| 6/10/2022 12:27 | USD -> APE | USD | -29056.4 | APE | 5000 |
| 6/10/2022 12:27 | USD -> APE | USD | -29047.18 | APE | 5000 |
| 6/10/2022 11:30 | BTC -> APE | BTC | -0.0111541 | APE | 58.67 |
| 6/10/2022 11:14 | USD -> APE | USD | -28683.26 | APE | 5000 |
| 6/6/2022 3:17 | APE -> ETH | APE | -44.587 | ETH | 0.147512 |
| 6/5/2022 23:06 | BTC -> APE | BTC | -0.00456494 | APE | 21.928 |
| 6/1/2022 23:09 | BTC -> APE | BTC | -0.00475863 | APE | 22.659 |
| 5/28/2022 18:53 | Withdraw APE (ERC20) | APE | -35000.002 | | |
| 5/28/2022 14:38 | APE -> ETH | APE | -4245.4 | ETH | 14.60414 |
| 5/28/2022 14:36 | BTC -> APE | BTC | -0.00236273 | APE | 10.728 |

| 5/25/2022 0:58 | BTC -> APE | BTC | -0.01009575 | APE | 39.565 |
|---|---|---|---|---|---|
| 5/24/2022 11:08 | APE (ERC20) Deposit | APE | 13000 | | |
| 5/23/2022 23:11 | USDC -> APE | USDC | -9428.196082 | APE | 1195.109 |
| 5/23/2022 23:11 | USDC -> APE | USDC | -39416.32874 | APE | 5000 |
| 5/23/2022 23:10 | USDC -> APE | USDC | -39375.48228 | APE | 5000 |
| 5/23/2022 22:50 | USDC -> APE | USDC | -39399.99016 | APE | 5000 |
| 5/23/2022 22:49 | USDC -> APE | USDC | -39396.92667 | APE | 5000 |
| 5/23/2022 22:47 | USDC -> APE | USDC | -39397.43725 | APE | 5000 |
| 5/23/2022 11:37 | APE -> USDC | APE | -590.177 | USDC | 4672.894 |
| 5/23/2022 11:36 | APE -> USDC | APE | -5000 | USDC | 39747.55 |
| 5/23/2022 2:13 | APE -> USDC | APE | -5000 | USDC | 38841.33 |
| 5/23/2022 2:13 | APE -> USDC | APE | -5000 | USDC | 38842.31 |
| 5/23/2022 2:13 | APE -> USDC | APE | -5000 | USDC | 38806.57 |
| 5/23/2022 2:13 | APE -> USDC | APE | -5000 | USDC | 38853.08 |
| 5/20/2022 12:33 | APE (ERC20) Deposit | APE | 12300 | | |
| 5/19/2022 12:17 | APE (ERC20) Deposit | APE | 12750 | | |
| 5/19/2022 11:31 | USD -> APE | USD | -3903.34 | APE | 500 |
| 5/18/2022 2:56 | BTC -> APE | BTC | -0.00262747 | APE | 8.764 |
| 5/18/2022 2:55 | BTC -> APE | BTC | -0.00219749 | APE | 7.322 |
| 5/17/2022 12:49 | USD -> APE | USD | -221.37 | APE | 24.091 |
| 5/12/2022 10:55 | Withdraw APE (ERC20) | APE | -14747.1 | | |
| 5/12/2022 10:54 | BTC -> APE | BTC | -0.00565401 | APE | 23.847 |
| 5/12/2022 10:54 | USD -> APE | USD | -32453.09 | APE | 4723.253 |
| 5/12/2022 10:52 | USD -> APE | USD | -33773.96 | APE | 5000 |
| 5/12/2022 10:52 | USD -> APE | USD | -33552.15 | APE | 5000 |
| 5/10/2022 21:47 | Withdraw APE (ERC20) | APE | -3083.669 | | |
| 5/10/2022 11:08 | BTC -> APE | BTC | -0.00412668 | APE | 14 |
| 5/10/2022 11:08 | USD -> APE | USD | -27975.68 | APE | 3030.759 |
| 5/7/2022 1:17 | BTC -> APE | BTC | -0.01448324 | APE | 38.91 |
| 4/27/2022 3:27 | Withdraw APE (ERC20) | APE | -2248.703 | | |
| 4/27/2022 3:18 | APE (ERC20) Deposit | APE | 971.913 | | |
| 4/27/2022 1:06 | BTC -> APE | BTC | -0.00428008 | APE | 8.849 |
| 4/26/2022 10:34 | APE (ERC20) Deposit | APE | 1250 | | |
| 4/26/2022 3:17 | BTC -> APE | BTC | -0.00426439 | APE | 9.111 |
| 4/26/2022 3:17 | BTC -> APE | BTC | -0.00413032 | APE | 8.83 |
| 4/23/2022 6:19 | APE -> ETH | APE | -5000 | ETH | 26.84347 |
| 4/23/2022 6:19 | APE -> ETH | APE | -5000 | ETH | 26.9249 |
| 4/21/2022 17:01 | APE -> ETH | APE | -0.676 | ETH | 0.003258 |
| 4/21/2022 17:01 | APE -> ETH | APE | -872 | ETH | 4.155882 |
| 4/13/2022 13:44 | APE -> BTC | APE | -7 | BTC | 0.002112 |
| 4/13/2022 13:40 | USD -> APE | USD | -62671.74 | APE | 5000 |

| 4/13/2022 2:37 | BTC -> APE | BTC | -0.0020922 | APE | 7 |
| 4/2/2022 18:24 | APE -> BTC | APE | -1643.208 | BTC | 0.444621 |
| 3/31/2022 11:36 | BTC -> APE | BTC | -0.00709623 | APE | 23.758 |
| 3/31/2022 11:36 | USDC -> APE | USDC | -404.014987 | APE | 28.672 |
| 3/29/2022 14:21 | APE (ERC20) Deposit | APE | 529.20666 | | |
| 3/29/2022 14:14 | USDC -> APE | USDC | -7.908506 | APE | 0.556 |
| 3/29/2022 13:42 | USDC -> APE | USDC | -4865.471275 | APE | 334 |
| 3/29/2022 13:20 | USDC -> APE | USDC | -10661.0247 | APE | 727.016 |

| Date | Transaction | Asset | Consideration |
| --- | --- | --- | --- |
| 7/1/2022  20:43:00 PM | Interest Income | + 309.7068537 APE | |
| Jun 30, 2022 11:54 PM | Fiat Sell | - 4,211.072 APE | + 18,868.31 USD |
| Jun 30, 2022 11:54 PM | Fiat Sell | - 5,000.00 APE | + 22,409.31 USD |
| Jun 29, 2022 09:31 PM | Fiat Sell | - 5,000.00 APE | + 23,407.98 USD |
| Jun 29, 2022 09:31 PM | Fiat Sell | - 5,000.00 APE | + 23,393.93 USD |
| Jun 29, 2022 09:31 PM | Fiat Sell | - 5,000.00 APE | + 23,393.93 USD |
| Jun 29, 2022 13:02 PM | Fiat Sell | - 5,000.00 APE | + 22,684.08 USD |
| Jun 29, 2022 12:38 PM | Fiat Sell | - 5,000.00 APE | + 22,649.65 USD |
| Jun 29, 2022 12:35 PM | Fiat Sell | - 5,000.00 APE | + 22,687.83 USD |
| Jun 29, 2022 12:35 PM | Fiat Sell | - 5,000.00 APE | + 22,695.24 USD |
| Jun 29, 2022 12:35 PM | Fiat Sell | - 5,000.00 APE | + 22,700.30 USD |
| Jun 29, 2022 12:35 PM | Fiat Sell | - 5,000.00 APE | + 22,705.67 USD |
| Jun 28, 2022 08:14 PM | Withdrawal | - 1,949.00 APE | |
| Jun 28, 2022 08:14 PM | Withdrawal | - 1.911 APE | |
| Jun 27, 2022 12:03 PM | Withdrawal | - 2.372 APE | |
| Jun 27, 2022 12:03 PM | Withdrawal | - 2,080.00 APE | |
| Jun 27, 2022 04:01 AM | Fiat Buy | - 17,466.64 USD | + 3,494.25157262 APE |
| Jun 27, 2022 04:01 AM | Fiat Buy | - 25,000.00 USD | + 5,000.73605834 APE |
| Jun 27, 2022 04:01 AM | Fiat Buy | - 25,000.00 USD | + 5,000.71242149 APE |
| Jun 27, 2022 04:01 AM | Fiat Buy | - 25,000.00 USD | + 4,999.68415995 APE |
| Jun 27, 2022 04:01 AM | Fiat Buy | - 25,000.00 USD | + 5,000.82212516 APE |
| June 26, 2022 | Fiat Buy | - 25,000.00 USD | + 5,159.39179422 APE |
| Jun 26, 2022 07:02 PM | Fiat Buy | - 25,000.00 USD | + 5,087.10351276 APE |
| Jun 26, 2022 07:02 PM | Fiat Buy | - 25,000.00 USD | + 5,085.14395189 APE |
| Jun 26, 2022 05:17 AM | Fiat Buy | - 25,000.00 USD | + 4,894.82995764 APE |
| Jun 26, 2022 05:16 AM | Fiat Buy | - 25,000.00 USD | + 4,895.05189847 APE |
| Jun 26, 2022 04:48 AM | Fiat Buy | - 25,000.00 USD | + 4,801.30417249 APE |
| Jun 26, 2022 04:48 AM | Fiat Buy | - 25,000.00 USD | + 4,825.32329666 APE |
| Jun 25, 2022 11:29 AM | Fiat Sell | - 5,576.737 APE | + 24,868.91 USD |
| Jun 25, 2022 11:29 AM | Fiat Sell | - 5,576.737 APE | + 24,888.67 USD |
| Jun 25, 2022 11:14 AM | Fiat Sell | - 5,000.00 APE | + 22,351.36 USD |

| Jun 25, 2022 11:14 AM | Fiat Sell | - 5,000.00 APE | + 22,346.79 USD |
|---|---|---|---|
| Jun 24, 2022 06:17 PM | Fiat Sell | - 5,555.555 APE | + 24,005.10 USD |
| Jun 24, 2022 06:17 PM | Fiat Sell | - 5,555.555 APE | + 24,005.82 USD |
| June 24, 2022 | Fiat Buy | - 14,524.55 USD | + 3,139.42176025 APE |
| Jun 23, 2022 04:00 AM | Fiat Sell | - 6,000.00 APE | + 24,282.84 USD |
| Jun 23, 2022 04:00 AM | Fiat Sell | - 6,000.00 APE | + 24,282.44 USD |
| Jun 23, 2022 04:00 AM | Fiat Sell | - 6,000.00 APE | + 24,294.86 USD |
| Jun 23, 2022 02:40 AM | Fiat Buy | - 18,203.59 USD | + 4,281.36668282 APE |
| Jun 23, 2022 02:40 AM | Fiat Buy | - 25,000.00 USD | + 5,873.10099681 APE |
| Jun 23, 2022 02:39 AM | Fiat Buy | - 25,000.00 USD | + 5,876.13713566 APE |
| Jun 22, 2022 11:51 PM | Fiat Sell | - 6,000.00 APE | + 23,225.14 USD |
| Jun 22, 2022 06:53 PM | Fiat Sell | - 6,000.00 APE | + 24,081.54 USD |
| Jun 22, 2022 06:53 PM | Fiat Sell | - 6,000.00 APE | + 24,088.17 USD |
| June 22, 2022 | Fiat Sell | - 6,000.00 APE | + 24,081.54 USD |
| Jun 22, 2022 06:53 PM | Fiat Sell | - 6,000.00 APE | + 24,088.17 USD |
| Jun 22, 2022 06:31 PM | Fiat Sell | - 6,000.00 APE | + 24,146.60 USD |
| Jun 22, 2022 06:30 PM | Fiat Sell | - 6,000.00 APE | + 24,135.54 USD |
| Jun 22, 2022 06:29 PM | Fiat Sell | - 6,000.00 APE | + 24,154.88 USD |
| Jun 22, 2022 06:06 PM | Fiat Sell | - 6,000.00 APE | + 24,371.72 USD |
| Jun 19, 2022 08:01 PM | Deposit | + 8,396.933 APE | |
| Jun 18, 2022 11:05 PM | Fiat Sell | - 6,950.00 APE | + 25,038.55 USD |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 10,309.04 USD | + 2,907.15883973 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,049.29618502 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,053.71955089 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,058.00830786 APE |
| June 18, 2022 | Fiat Buy | - 25,000.00 USD | + 7,058.00830786 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,071.38601805 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,075.48329924 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,077.83481355 APE |
| Jun 18, 2022 04:28 PM | Fiat Buy | - 25,000.00 USD | + 7,075.86924181 APE |
| Jun 18, 2022 04:09 PM | Deposit | + 19,278.868 APE | |
| Jun 16, 2022 12:10 AM | Fiat Sell | - 4,655.221 APE | + 18,968.71 USD |
| Jun 16, 2022 12:10 AM | Fiat Sell | - 4,655.22 APE | + 19,000.07 USD |
| Jun 16, 2022 12:10 AM | Fiat Sell | - 3,103.48 APE | + 12,679.58 USD |
| Jun 16, 2022 12:10 AM | Fiat Sell | - 4,137.973 APE | + 16,882.94 USD |
| June 15, 2022 | Fiat Sell | - 7,500.00 APE | + 23,458.80 USD |
| Jun 15, 2022 06:33 PM | Fiat Sell | - 7,500.00 APE | + 23,497.39 USD |
| Jun 15, 2022 04:28 PM | Fiat Sell | - 7,500.00 APE | + 23,682.78 USD |
| Jun 15, 2022 12:01 PM | Fiat Sell | - 7,500.00 APE | + 23,885.44 USD |
| Jun 15, 2022 12:01 PM | Fiat Sell | - 7,500.00 APE | + 23,907.14 USD |
| Jun 13, 2022 01:17 AM | Fiat Buy | - 4,001.81 USD | + 1,051.89434084 APE |

| Jun 08, 2022 02:10 PM | Fiat Sell | - 3,000.00 APE | + 17,501.57 USD |
| Jun 06, 2022 02:26 AM | Fiat Sell | - 2,196.369 APE | + 13,370.44 USD |
| Jun 02, 2022 10:52 AM | Fiat Buy | - 631.36 USD | + 99.7666351 APE |
| Jun 01, 2022 10:16 PM | Interest Income | + 640.30068547 APE | |
| May 24, 2022 08:47 AM | Withdrawal | - 1.221 APE | |
| May 24, 2022 08:47 AM | Withdrawal | - 13,000.00 APE | |
| May 20, 2022 12:15 PM | Withdrawal | - 12,300.00 APE | |
| May 20, 2022 12:15 PM | Withdrawal | - 1.242 APE | |
| May 19, 2022 07:56 AM | Withdrawal | - 1.171 APE | |
| May 19, 2022 07:56 AM | Withdrawal | - 12,750.00 APE | |
| May 17, 2022 12:41 PM | Fiat Buy | - 18,385.63 USD | + 1,987.85504032 APE |
| May 17, 2022 12:41 PM | Fiat Buy | - 25,000.00 USD | + 2,703.27508102 APE |
| May 17, 2022 03:52 AM | Fiat Buy | - 18,778.47 USD | + 2,098.43125193 APE |
| May 17, 2022 03:52 AM | Fiat Buy | - 25,000.00 USD | + 2,800.62188414 APE |
| May 17, 2022 | Fiat Buy | - 25,000.00 USD | + 2,799.24509824 APE |
| May 17, 2022 03:51 AM | Fiat Buy | - 25,000.00 USD | + 2,795.95442662 APE |
| May 17, 2022 03:51 AM | Fiat Buy | - 25,000.00 USD | + 2,803.14911782 APE |
| May 17, 2022 03:51 AM | Fiat Buy | - 25,000.00 USD | + 2,806.78383981 APE |
| May 17, 2022 03:50 AM | Fiat Buy | - 25,000.00 USD | + 2,803.81437188 APE |
| May 17, 2022 03:50 AM | Fiat Buy | - 25,000.00 USD | + 2,803.6850991 APE |
| May 17, 2022 03:50 AM | Fiat Buy | - 25,000.00 USD | + 2,803.80851359 APE |
| May 17, 2022 03:50 AM | Fiat Buy | - 25,000.00 USD | + 2,807.90560657 APE |
| May 17, 2022 03:24 AM | Fiat Buy | - 25,000.00 USD | + 2,845.54330069 APE |
| May 17, 2022 03:24 AM | Fiat Buy | - 25,000.00 USD | + 2,845.01725056 APE |
| May 17, 2022 03:24 AM | Fiat Buy | - 25,000.00 USD | + 2,847.54803914 APE |
| May 17, 2022 03:24 AM | Fiat Sell | - 2,500.00 APE | + 20,763.23 USD |
| May 17, 2022 03:22 AM | Fiat Buy | - 25,000.00 USD | + 2,864.13431047 APE |
| May 17, 2022 03:22 AM | Fiat Buy | - 25,000.00 USD | + 2,865.00113943 APE |
| May 17, 2022 03:22 AM | Fiat Buy | - 25,000.00 USD | + 2,868.10323663 APE |
| May 17, 2022 | Fiat Sell | - 3,000.00 APE | + 23,959.42 USD |
| May 16, 2022 10:30 PM | Fiat Sell | - 3,000.00 APE | + 24,091.53 USD |
| May 16, 2022 10:30 PM | Fiat Sell | - 3,000.00 APE | + 24,046.14 USD |
| May 16, 2022 10:30 PM | Fiat Sell | - 3,000.00 APE | + 24,051.30 USD |
| May 16, 2022 07:15 PM | Fiat Sell | - 1,000.00 APE | + 7,892.45 USD |
| May 16, 2022 07:15 PM | Fiat Sell | - 3,000.00 APE | + 23,691.18 USD |
| May 16, 2022 07:15 PM | Fiat Sell | - 3,000.00 APE | + 23,719.19 USD |
| May 16, 2022 07:14 PM | Fiat Sell | - 3,000.00 APE | + 23,706.48 USD |
| May 16, 2022 01:16 PM | Fiat Sell | - 3,000.00 APE | + 23,709.68 USD |
| May 16, 2022 01:16 PM | Fiat Sell | - 3,000.00 APE | + 23,769.60 USD |
| May 16, 2022 01:16 PM | Fiat Sell | - 3,000.00 APE | + 23,744.79 USD |
| May 16, 2022 01:16 PM | Fiat Sell | - 3,000.00 APE | + 23,766.71 USD |

| | | | |
|---|---|---|---|
| May 16, 2022 01:16 PM | Fiat Sell | - 3,000.00 APE | + 23,767.84 USD |
| May 16, 2022 12:43 PM | Fiat Sell | - 700.00 APE | + 5,560.05 USD |
| May 16, 2022 12:42 PM | Fiat Sell | - 3,000.00 APE | + 23,730.00 USD |
| May 16, 2022 12:42 PM | Fiat Sell | - 3,000.00 APE | + 23,769.00 USD |
| May 16, 2022 | Fiat Sell | - 300.00 APE | + 2,411.86 USD |
| May 16, 2022 12:18 PM | Fiat Sell | - 3,000.00 APE | + 23,630.22 USD |
| May 16, 2022 02:47 AM | Fiat Sell | - 131.24 APE | + 1,076.43 USD |
| May 15, 2022 09:05 PM | Fiat Buy | - 1,192.39 USD | + 131.23954389 APE |
| May 15, 2022 | Fiat Sell | - 199.245 APE | + 1,631.25 USD |
| May 15, 2022 02:14 AM | Fiat Buy | - 1,884.90 USD | + 218.49083066 APE |
| May 14, 2022 12:16 PM | Fiat Buy | - 2,957.00 USD | + 371.32940335 APE |
| May 14, 2022 06:18 AM | Fiat Buy | - 906.38 USD | + 109.03111256 APE |
| May 14, 2022 | Fiat Sell | - 500.00 APE | + 3,906.38 USD |
| May 12, 2022 11:17 AM | Deposit | + 16,729.35379 APE | |
| May 11, 2022 03:20 AM | Deposit | + 3,081.669 APE | |
| May 09, 2022 01:45 PM | Deposit | + 1,955.00 APE | |
| May 08, 2022 10:02 AM | Fiat Buy | - 12,344.63 USD | + 1,004.4463539 APE |
| May 08, 2022 10:02 AM | Fiat Buy | - 25,000.00 USD | + 2,035.09511762 APE |
| May 08, 2022 10:02 AM | Fiat Buy | - 25,000.00 USD | + 2,035.87893786 APE |
| May 08, 2022 10:02 AM | Fiat Buy | - 25,000.00 USD | + 2,035.77306023 APE |
| May 08, 2022 03:46 AM | Fiat Buy | - 25,000.00 USD | + 2,035.89789968 APE |
| May 08, 2022 03:44 AM | Fiat Buy | - 25,000.00 USD | + 2,043.61953693 APE |
| May 08, 2022 03:44 AM | Fiat Buy | - 25,000.00 USD | + 2,043.660209 APE |
| May 07, 2022 10:25 PM | Fiat Sell | - 1,544.39 APE | + 18,594.81 USD |
| May 07, 2022 10:21 PM | Fiat Sell | - 2,000.00 APE | + 24,166.65 USD |
| May 07, 2022 10:21 PM | Fiat Sell | - 2,000.00 APE | + 24,187.17 USD |
| May 07, 2022 09:15 PM | Fiat Sell | - 2,000.00 APE | + 23,849.39 USD |
| May 07, 2022 09:15 PM | Fiat Sell | - 2,000.00 APE | + 23,864.22 USD |
| May 07, 2022 09:14 PM | Fiat Sell | - 2,000.00 APE | + 23,844.88 USD |
| May 07, 2022 09:14 PM | Fiat Sell | - 2,000.00 APE | + 23,837.52 USD |
| May 07, 2022 06:33 PM | Withdrawal | - 1,955.00 APE | |
| May 07, 2022 06:33 PM | Withdrawal | - 1.315 APE | |
| May 04, 2022 07:01 PM | Fiat Buy | - 16,395.23 USD | + 985.37901427 APE |
| May 04, 2022 07:01 PM | Fiat Buy | - 25,000.00 USD | + 1,503.79563522 APE |
| May 04, 2022 07:00 PM | Fiat Buy | - 25,000.00 USD | + 1,503.82044049 APE |
| May 04, 2022 07:00 PM | Fiat Buy | - 25,000.00 USD | + 1,504.62586751 APE |
| May 04, 2022 07:00 PM | Fiat Buy | - 25,000.00 USD | + 1,501.84435588 APE |
| May 04, 2022 07:00 PM | Fiat Buy | - 25,000.00 USD | + 1,496.79088035 APE |
| May 04, 2022 06:56 PM | Fiat Buy | - 25,000.00 USD | + 1,506.99940825 APE |
| May 04, 2022 06:56 PM | Fiat Buy | - 25,000.00 USD | + 1,503.94667944 APE |
| May 04, 2022 06:53 PM | Fiat Buy | - 25,000.00 USD | + 1,499.7559963 APE |

| May 04, 2022 06:52 PM | Fiat Buy | - 25,000.00 USD | + 1,496.97433822 APE |
| May 04, 2022 06:52 PM | Fiat Buy | - 25,000.00 USD | + 1,498.76990558 APE |
| May 04, 2022 06:52 PM | Fiat Buy | - 25,000.00 USD | + 1,496.92026021 APE |
| May 04, 2022 06:52 PM | Fiat Buy | - 25,000.00 USD | + 1,497.72770085 APE |
| May 04, 2022 06:52 PM | Fiat Buy | - 25,000.00 USD | + 1,503.35432657 APE |
| May 04, 2022 02:00 PM | Fiat Sell | - 1,000.00 APE | + 14,666.18 USD |
| May 04, 2022 02:00 PM | Fiat Sell | - 1,000.00 APE | + 14,691.55 USD |
| May 04, 2022 02:00 PM | Fiat Sell | - 1,500.00 APE | + 22,012.28 USD |
| May 04, 2022 02:00 PM | Fiat Sell | - 1,500.00 APE | + 22,012.46 USD |
| May 04, 2022 12:52 PM | Fiat Sell | - 1,000.00 APE | + 15,027.29 USD |
| May 04, 2022 12:52 PM | Fiat Sell | - 1,000.00 APE | + 15,021.64 USD |
| May 04, 2022 12:52 PM | Fiat Sell | - 1,000.00 APE | + 15,021.64 USD |
| May 04, 2022 12:52 PM | Fiat Sell | - 1,500.00 APE | + 22,543.45 USD |
| May 04, 2022 12:52 PM | Fiat Sell | - 1,500.00 APE | + 22,500.82 USD |
| May 04, 2022 12:49 PM | Fiat Sell | - 1,100.00 APE | + 16,508.76 USD |
| May 04, 2022 12:49 PM | Fiat Sell | - 1,500.00 APE | + 22,542.58 USD |
| May 04, 2022 12:49 PM | Fiat Sell | - 1,500.00 APE | + 22,542.17 USD |
| May 04, 2022 12:49 PM | Fiat Sell | - 1,500.00 APE | + 22,557.89 USD |
| May 04, 2022 12:49 PM | Fiat Sell | - 1,500.00 APE | + 22,551.94 USD |
| May 04, 2022 12:48 PM | Fiat Sell | - 1,500.00 APE | + 22,559.44 USD |
| May 04, 2022 12:48 PM | Fiat Sell | - 1,500.00 APE | + 22,594.92 USD |
| May 04, 2022 11:04 AM | Fiat Sell | - 1,271.76 APE | + 20,860.20 USD |
| May 04, 2022 11:04 AM | Fiat Sell | - 1,200.00 APE | + 20,201.65 USD |
| May 02, 2022 10:47 PM | Deposit | + 3,166.26906 APE | |
| May 02, 2022 10:36 PM | Fiat Buy | - 2,162.46 USD | + 140.85301512 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 24,626.80 USD | + 1,601.61108959 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,628.18213953 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,626.45568036 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,627.99594135 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,626.0754546 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,629.46995963 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,631.80545059 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,631.48013222 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,630.58821529 APE |
| May 02, 2022 10:35 PM | Fiat Buy | - 25,000.00 USD | + 1,630.97405851 APE |
| May 02, 2022 10:00 PM | Fiat Sell | - 1,500.00 APE | + 21,674.70 USD |
| May 02, 2022 10:00 PM | Fiat Sell | - 1,500.00 APE | + 21,720.54 USD |
| May 02, 2022 09:44 PM | Fiat Sell | - 1,000.00 APE | + 14,494.88 USD |
| May 02, 2022 09:43 PM | Fiat Sell | - 1,500.00 APE | + 21,776.47 USD |
| May 02, 2022 09:43 PM | Fiat Sell | - 1,500.00 APE | + 21,722.56 USD |
| May 02, 2022 08:38 PM | Fiat Sell | - 500.00 APE | + 7,120.37 USD |

| May 02, 2022 08:37 PM | Fiat Sell | - 1,500.00 APE | + 21,361.32 USD |
| May 02, 2022 07:52 PM | Fiat Sell | - 1,500.00 APE | + 21,328.31 USD |
| May 02, 2022 07:22 PM | Fiat Sell | - 1,750.00 APE | + 24,672.14 USD |
| May 02, 2022 07:22 PM | Fiat Sell | - 1,750.00 APE | + 24,694.72 USD |
| May 02, 2022 07:22 PM | Fiat Sell | - 1,500.00 APE | + 21,161.17 USD |
| May 02, 2022 12:56 PM | Fiat Sell | - 450.471 APE | + 6,577.16 USD |
| May 01, 2022 08:01 AM | Interest Income | + 17.23703522 APE | |
| May 01, 2022 02:12 AM | Fiat Buy | - 25,000.00 USD | + 1,281.94450331 APE |
| May 01, 2022 02:12 AM | Fiat Buy | - 25,000.00 USD | + 1,280.24960385 APE |
| May 01, 2022 02:12 AM | Fiat Buy | - 25,000.00 USD | + 1,281.05244152 APE |
| May 01, 2022 02:12 AM | Fiat Buy | - 25,000.00 USD | + 1,278.25634806 APE |
| May 01, 2022 02:07 AM | Fiat Buy | - 25,000.00 USD | + 1,276.79044186 APE |
| May 01, 2022 02:07 AM | Fiat Buy | - 25,000.00 USD | + 1,278.22852203 APE |
| May 01, 2022 02:06 AM | Fiat Buy | - 25,000.00 USD | + 1,274.37874821 APE |
| May 01, 2022 02:06 AM | Fiat Buy | - 25,000.00 USD | + 1,272.46604267 APE |
| May 01, 2022 02:06 AM | Fiat Buy | - 25,000.00 USD | + 1,271.15138577 APE |
| May 01, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,299.96265686 APE |
| May 01, 2022 01:58 AM | Fiat Buy | - 25,000.00 USD | + 1,300.17516984 APE |
| May 01, 2022 12:53 AM | Fiat Buy | - 25,000.00 USD | + 1,276.48437723 APE |
| May 01, 2022 12:53 AM | Fiat Buy | - 25,000.00 USD | + 1,277.33549043 APE |
| May 01, 2022 12:53 AM | Fiat Buy | - 25,000.00 USD | + 1,278.13382678 APE |
| May 01, 2022 12:53 AM | Fiat Buy | - 25,000.00 USD | + 1,280.15724673 APE |
| May 01, 2022 12:52 AM | Fiat Buy | - 25,000.00 USD | + 1,284.09591835 APE |
| May 01, 2022 12:52 AM | Fiat Buy | - 25,000.00 USD | + 1,284.04733957 APE |
| May 01, 2022 12:42 AM | Fiat Buy | - 25,000.00 USD | + 1,258.94564665 APE |
| May 01, 2022 12:39 AM | Fiat Buy | - 25,000.00 USD | + 1,258.03118111 APE |
| Apr 30, 2022 11:26 PM | Fiat Buy | - 25,000.00 USD | + 1,201.69800178 APE |
| Apr 30, 2022 11:26 PM | Fiat Buy | - 25,000.00 USD | + 1,200.54962103 APE |
| Apr 30, 2022 11:26 PM | Fiat Buy | - 25,000.00 USD | + 1,198.83318295 APE |
| Apr 30, 2022 11:26 PM | Fiat Buy | - 25,000.00 USD | + 1,196.65382639 APE |
| Apr 30, 2022 11:26 PM | Fiat Buy | - 25,000.00 USD | + 1,194.888082 APE |
| Apr 30, 2022 11:25 PM | Fiat Buy | - 25,000.00 USD | + 1,193.73287167 APE |
| Apr 30, 2022 11:25 PM | Fiat Buy | - 25,000.00 USD | + 1,194.18859926 APE |
| Apr 30, 2022 11:25 PM | Fiat Buy | - 25,000.00 USD | + 1,193.3225392 APE |
| Apr 30, 2022 11:25 PM | Fiat Buy | - 25,000.00 USD | + 1,188.88150408 APE |
| Apr 30, 2022 11:25 PM | Fiat Buy | - 25,000.00 USD | + 1,187.95497327 APE |
| Apr 30, 2022 06:41 PM | Withdrawal | - 0.825 APE | |
| Apr 30, 2022 06:41 PM | Withdrawal | - 1,166.262 APE | |
| Apr 30, 2022 04:06 PM | Fiat Buy | - 1,822.56 USD | + 82.31793383 APE |
| Apr 30, 2022 11:59 AM | Fiat Sell | - 195.439 APE | + 4,351.89 USD |
| Apr 30, 2022 11:59 AM | Fiat Sell | - 1,000.00 APE | + 22,310.02 USD |

| | | | |
|---|---|---|---|
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,298.96 USD |
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,298.96 USD |
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,286.23 USD |
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,286.65 USD |
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,315.68 USD |
| Apr 30, 2022 11:58 AM | Fiat Sell | - 1,000.00 APE | + 22,281.87 USD |
| Apr 30, 2022 11:57 AM | Fiat Sell | - 1,000.00 APE | + 22,258.81 USD |
| Apr 30, 2022 11:57 AM | Fiat Sell | - 1,000.00 APE | + 22,282.09 USD |
| Apr 30, 2022 11:57 AM | Fiat Sell | - 1,000.00 APE | + 22,293.19 USD |
| Apr 30, 2022 11:57 AM | Fiat Sell | - 1,000.00 APE | + 22,305.69 USD |
| Apr 30, 2022 11:57 AM | Fiat Sell | - 1,000.00 APE | + 22,322.73 USD |
| Apr 30, 2022 11:56 AM | Fiat Sell | - 100.00 APE | + 2,228.75 USD |
| Apr 30, 2022 08:09 AM | Fiat Buy | - 5,027.56 USD | + 204.99055616 APE |
| Apr 30, 2022 08:09 AM | Fiat Buy | - 25,000.00 USD | + 1,016.94097523 APE |
| Apr 30, 2022 08:09 AM | Fiat Buy | - 25,000.00 USD | + 1,016.75702986 APE |
| Apr 30, 2022 08:09 AM | Fiat Buy | - 25,000.00 USD | + 1,017.97383134 APE |
| Apr 30, 2022 08:08 AM | Fiat Buy | - 25,000.00 USD | + 1,018.0249121 APE |
| Apr 30, 2022 08:08 AM | Fiat Buy | - 25,000.00 USD | + 1,020.75220259 APE |
| Apr 30, 2022 02:02 AM | Fiat Sell | - 16.235 APE | + 323.71 USD |
| Apr 30, 2022 02:02 AM | Fiat Buy | - 20,000.00 USD | + 945.58664219 APE |
| Apr 30, 2022 02:01 AM | Fiat Buy | - 25,000.00 USD | + 1,184.36689329 APE |
| Apr 30, 2022 02:01 AM | Fiat Buy | - 25,000.00 USD | + 1,182.70757073 APE |
| Apr 30, 2022 02:01 AM | Fiat Buy | - 25,000.00 USD | + 1,184.79299238 APE |
| Apr 30, 2022 02:01 AM | Fiat Buy | - 25,000.00 USD | + 1,183.46280785 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,183.46827968 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,181.48257297 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,182.66567488 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,185.12526244 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,183.71230897 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,181.92502595 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,183.88802612 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,182.35106607 APE |
| Apr 30, 2022 02:00 AM | Fiat Buy | - 25,000.00 USD | + 1,181.92502595 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,183.88802612 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,182.35106607 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,186.90104164 APE |
| Apr 30, 2022 01:59 AM | Fiat Buy | - 25,000.00 USD | + 1,183.79808558 APE |
| Apr 29, 2022 07:30 PM | Fiat Sell | - 1,250.00 APE | + 24,591.47 USD |
| Apr 29, 2022 07:29 PM | Fiat Sell | - 1,250.00 APE | + 24,668.38 USD |
| Apr 29, 2022 07:28 PM | Fiat Sell | - 1,250.00 APE | + 24,765.16 USD |
| Apr 29, 2022 07:27 PM | Fiat Sell | - 1,250.00 APE | + 24,765.34 USD |

| | | | |
|---|---|---|---|
| Apr 29, 2022 07:27 PM | Fiat Sell | - 1,250.00 APE | + 24,750.99 USD |
| Apr 29, 2022 07:27 PM | Fiat Sell | - 1,250.00 APE | + 24,777.36 USD |
| Apr 29, 2022 07:27 PM | Fiat Sell | - 1,250.00 APE | + 24,777.36 USD |
| Apr 29, 2022 04:42 PM | Fiat Buy | - 28,667.76 USD | + 28,667.76 USDC |
| Apr 29, 2022 04:42 PM | Fiat Sell | - 337.587 APE | + 7,246.47 USD |
| Apr 29, 2022 04:41 PM | Fiat Sell | - 1,000.00 APE | + 21,421.29 USD |
| Apr 29, 2022 04:40 PM | Withdrawal | - 1,124.606 APE | |
| Apr 29, 2022 04:40 PM | Withdrawal | - 0.825 APE | |
| Apr 29, 2022 01:55 PM | Fiat Sell | - 1,000.00 APE | + 21,145.55 USD |
| Apr 29, 2022 01:54 PM | Fiat Sell | - 1,000.00 APE | + 21,125.06 USD |
| Apr 29, 2022 01:54 PM | Fiat Sell | - 1,000.00 APE | + 21,094.55 USD |
| Apr 29, 2022 04:03 AM | Fiat Buy | - 25,000.00 USD | + 1,162.43103502 APE |
| Apr 29, 2022 04:03 AM | Fiat Buy | - 25,000.00 USD | + 1,160.11926245 APE |
| Apr 29, 2022 04:03 AM | Fiat Buy | - 25,000.00 USD | + 1,159.60900079 APE |
| Apr 29, 2022 04:03 AM | Fiat Buy | - 25,000.00 USD | + 1,159.39628625 APE |
| Apr 29, 2022 04:03 AM | Fiat Buy | - 25,000.00 USD | + 1,154.77378914 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,154.66292278 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,154.66292278 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,153.9915305 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,155.28297039 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,156.02974482 APE |
| Apr 29, 2022 04:02 AM | Fiat Buy | - 25,000.00 USD | + 1,154.03939579 APE |
| Apr 28, 2022 11:14 PM | Fiat Buy | - 22,373.84 USD | + 892.682978 APE |
| Apr 28, 2022 10:41 PM | Fiat Sell | - 1,000.00 APE | + 24,020.07 USD |
| Apr 28, 2022 10:40 PM | Fiat Sell | - 1,000.00 APE | + 23,965.29 USD |
| Apr 28, 2022 10:40 PM | Fiat Sell | - 1,000.00 APE | + 24,006.19 USD |
| Apr 28, 2022 09:54 PM | Fiat Sell | - 663.829 APE | + 16,723.00 USD |
| Apr 28, 2022 09:53 PM | Fiat Sell | - 900.00 APE | + 22,709.18 USD |
| Apr 28, 2022 09:52 PM | Fiat Sell | - 900.00 APE | + 22,637.15 USD |
| Apr 28, 2022 09:52 PM | Fiat Sell | - 900.00 APE | + 22,643.61 USD |
| Apr 28, 2022 09:52 PM | Fiat Sell | - 900.00 APE | + 22,643.61 USD |
| Apr 28, 2022 09:52 PM | Fiat Sell | - 900.00 APE | + 22,657.48 USD |
| Apr 28, 2022 09:50 PM | Fiat Sell | - 900.00 APE | + 22,759.07 USD |
| Apr 28, 2022 09:50 PM | Fiat Sell | - 900.00 APE | + 22,750.68 USD |
| Apr 28, 2022 09:50 PM | Fiat Sell | - 900.00 APE | + 22,750.52 USD |
| Apr 28, 2022 09:50 PM | Fiat Sell | - 900.00 APE | + 22,708.67 USD |
| Apr 28, 2022 09:50 PM | Fiat Sell | - 900.00 APE | + 22,735.34 USD |
| Apr 28, 2022 09:49 PM | Fiat Sell | - 900.00 APE | + 22,844.06 USD |
| Apr 28, 2022 09:49 PM | Fiat Sell | - 900.00 APE | + 22,905.18 USD |
| Apr 28, 2022 09:48 PM | Fiat Sell | - 900.00 APE | + 22,635.90 USD |
| Apr 28, 2022 09:48 PM | Fiat Sell | - 900.00 APE | + 22,624.02 USD |

| | | | |
|---|---|---|---|
| Apr 28, 2022 09:48 PM | Fiat Sell | - 900.00 APE | + 22,636.78 USD |
| Apr 28, 2022 09:48 PM | Fiat Sell | - 900.00 APE | + 22,630.97 USD |
| Apr 28, 2022 09:48 PM | Fiat Sell | - 1,000.00 APE | + 24,952.57 USD |
| Apr 28, 2022 09:47 PM | Fiat Sell | - 900.00 APE | + 22,657.67 USD |
| Apr 28, 2022 09:47 PM | Fiat Sell | - 900.00 APE | + 22,728.28 USD |
| Apr 28, 2022 09:47 PM | Fiat Sell | - 900.00 APE | + 22,728.28 USD |
| Apr 28, 2022 09:47 PM | Fiat Sell | - 900.00 APE | + 22,692.17 USD |
| Apr 28, 2022 03:16 PM | Withdrawal | - 0.825 APE | |
| Apr 28, 2022 03:16 PM | Withdrawal | - 1,160.577 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 5.00 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 5.00 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 5.00 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 5.00 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 2.00 APE | |
| Apr 27, 2022 03:51 AM | Deposit | + 2.00 APE | |
| Apr 27, 2022 03:50 AM | Deposit | + 2.00 APE | |
| Apr 27, 2022 03:49 AM | Deposit | + 0.05557 APE | |
| Apr 27, 2022 03:16 AM | Withdrawal | - 971.913 APE | |
| Apr 27, 2022 03:16 AM | Withdrawal | - 0.825 APE | |
| Apr 27, 2022 03:14 AM | Fiat Buy | - 370.91 USD | + 20.07323367 APE |
| Apr 26, 2022 01:41 PM | Fiat Buy | - 6,017.71 USD | + 330.5783337 APE |
| Apr 26, 2022 02:53 AM | Withdrawal | - 0.825 APE | |
| Apr 25, 2022 01:35 AM | Fiat Sell | - 380.90 APE | + 6,017.71 USD |
| Apr 25, 2022 01:34 AM | Fiat Buy | - 25,000.00 USD | + 1,496.51375418 APE |
| Apr 25, 2022 01:34 AM | Fiat Buy | - 25,000.00 USD | + 1,495.95845789 APE |
| Apr 25, 2022 01:34 AM | Fiat Buy | - 25,000.00 USD | + 1,497.13424133 APE |
| Apr 25, 2022 01:34 AM | Fiat Buy | - 25,000.00 USD | + 1,497.06452325 APE |
| Apr 25, 2022 01:33 AM | Fiat Buy | - 25,000.00 USD | + 1,497.35138844 APE |
| Apr 24, 2022 06:37 AM | Fiat Buy | - 23,383.89 USD | + 1,400.66229751 APE |
| Apr 24, 2022 06:37 AM | Fiat Buy | - 25,000.00 USD | + 1,496.21571018 APE |
| Apr 23, 2022 11:41 PM | Fiat Sell | - 849.425 APE | + 13,633.89 USD |
| Apr 23, 2022 11:41 PM | Fiat Buy | - 25,000.00 USD | + 1,473.23200125 APE |
| Apr 23, 2022 11:24 PM | Fiat Buy | - 25,000.00 USD | + 1,479.03600522 APE |
| Apr 23, 2022 11:24 PM | Fiat Buy | - 25,000.00 USD | + 1,480.43587791 APE |
| Apr 23, 2022 05:21 PM | Fiat Buy | - 25,000.00 USD | + 1,358.8575475 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,358.82948211 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,358.69845892 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,358.98536422 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,359.7687669 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,359.87171358 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,357.30988746 APE |

| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,358.18286138 APE |
| Apr 23, 2022 05:20 PM | Fiat Buy | - 25,000.00 USD | + 1,361.94733549 APE |
| Apr 23, 2022 05:19 PM | Fiat Buy | - 25,000.00 USD | + 1,361.7229918 APE |
| Apr 23, 2022 05:19 PM | Fiat Buy | - 25,000.00 USD | + 1,357.4177437 APE |
| Apr 23, 2022 05:19 PM | Fiat Buy | - 25,000.00 USD | + 1,357.25041137 APE |
| Apr 23, 2022 05:19 PM | Fiat Buy | - 25,000.00 USD | + 1,355.52874657 APE |
| April 23, 2022 | Fiat Buy | - 25,000.00 USD | + 1,357.32667831 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,356.00049213 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,356.14306148 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,356.12839352 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,354.64838686 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,358.48860522 APE |
| Apr 23, 2022 05:18 PM | Fiat Buy | - 25,000.00 USD | + 1,359.50305882 APE |
| Apr 23, 2022 03:17 PM | Fiat Buy | - 6,171.73 USD | + 355.7640885 APE |
| Apr 23, 2022 04:28 AM | Fiat Sell | - 55.867 APE | + 900.67 USD |
| Apr 23, 2022 01:18 AM | Fiat Buy | - 25,000.00 USD | + 1,546.92373199 APE |

| Date | Transaction | Asset Name | Cost | ETH Value at Transaction |
|---|---|---|---|---|
| 11/14/2021 | BUY | MAYC | 5.99 ETH | 4627.5 |
| 11/24/2022 | BUY | Otherdeed | 1.62 ETH | 1220.49 |
| 4/23/2022 | BUY | BAYC | 135.69 ETH | 2933.65 |
| 5/28/2022 | BUY | BAYC | 95 ETH | 1790.79 |
| 4/6/2022 | BUY | MAYC | 29.98 ETH | 3168.91 |
| 4/18/2022 | BUY | MAYC | 29.69 ETH | 3056.2 |
| 3/13/2022 | BUY | BAKC | 14.42 ETH | 2516.83 |
| 3/19/2022 | BUY | Meebits | 7 ETH | 2952.64 |
| 5/30/2022 | BUY | Otherdeed | 3.89 ETH | 1997.64 |
| 5/30/2022 | BUY | Otherdeed | 3.39 ETH | 1997.64 |
| 5/30/2022 | BUY | Otherdeed | 3.15 ETH | 1997.64 |
| 5/30/2022 | BUY | Otherdeed | 3.09 ETH | 1997.64 |
| 5/29/2022 | BUY | Otherdeed | 3 ETH | 1997.64 |
| 5/29/2022 | BUY | Otherdeed | 3 ETH | 1997.64 |
| 5/30/2022 | BUY | Otherdeed | 2.79 ETH | 1997.64 |
| 5/30/2022 | BUY | Otherdeed | 2.79 ETH | 1997.64 |
| 12/27/2022 | BUY | BAKC | 8.58 ETH | 1102.07 |
| 12/28/2022 | SELL | MAYC | 16 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.42 ETH | 1,207.77 |

| 12/28/2022 | SELL | BAYC | 59 ETH | 1,207.77 |
|---|---|---|---|---|
| 12/28/2022 | SELL | BAYC | 59 ETH | 1,207.77 |
| 12/28/2022 | SELL | MAYC | 11.43 ETH | 1,207.77 |
| 12/28/2022 | SELL | MAYC | 11.43 ETH | 1,207.77 |
| 12/28/2022 | SELL | BAKC | 4.83 ETH | 1,207.77 |
| 12/28/2022 | SELL | Meebits | 2.65 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | Otherdeed | 1.089 ETH | 1,207.77 |
| 12/28/2022 | SELL | BAKC | 7.5 ETH | 1,207.77 |

## **CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS**

I, Mario Palombini, hereby certify that the following is true and correct to the best of my knowledge information and belief:

1.      I have reviewed the complaint on file in this action and authorize Scott+Scott Attorneys at Law to file a further complaint on my behalf.

2.      I am willing to serve as a representative party on behalf of all persons and entities that purchased, or otherwise acquired, unregistered Yuga securities.

3.      During the relevant period, I purchased and/or sold the security that is the subject of the complaint, as set forth in the attached **Schedule A.**

4.      I did not engage in the foregoing transactions at the direction of counsel nor in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

5.      During the three-year period preceding the date of my signing this Certification, I have not sought to serve, or served, as a representative party or lead plaintiff on behalf of a class in any private actions arising under the Securities Act or the Exchange Act.

6.      I will not accept any payment for serving as a representative party on behalf of the Class beyond the *pro rata* share of any recovery, expert for such reasonable costs and expenses (including lost wages) directly related to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____ February, 2023 at _____ (city, state).

DocuSigned by:

*Mario Palombini*

1FD4A4D77F654A6...

_____

MARIO PALOMBINI

**SCHEDULE A**

| Date | Transaction | Asset Name | Cost | ETH Value at Transaction |
|------|-------------|------------|------|--------------------------|
| 4/30/2022 | BUY | Mutant Ape Yacht Club | 40.5 ETH | $2,727.87 |
| 5/1/2022 | AIRDROP | Otherdeed for Otherside | -- | -- |
| 5/2/2022 | BUY | Otherdeed for Otherside | 7.5 ETH | $2,856.12 |
| 5/5/2022 | BUY | Otherdeed for Otherside | 4.99 ETH | $2,747.28 |
| 5/5/2022 | BUY | Mutant Ape Yacht Club | 25.99 ETH | $2,747.28 |
| 5/9/2022 | BUY | Otherdeed for Otherside | 18.29 ETH | $2,230.95 |