## **CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS**

I, Neal Patel, hereby certify that the following is true and correct to the best of my knowledge information and belief:

1.      I have reviewed the complaint in this action and authorize Scott+Scott Attorneys at Law, Zigler Law Group, LLC to file it on my behalf.

2.      I am willing to serve as a representative party on behalf of all persons and entities that purchased, or otherwise acquired, unregistered Yuga securities.

3.      During the relevant period, I purchased and/or sold the security that is the subject of the complaint, as set forth in the attached **Schedule A.**

4.      I did not engage in the foregoing transactions at the direction of counsel nor in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

5.      During the three-year period preceding the date of my signing this Certification, I have not sought to serve, or served, as a representative party or lead plaintiff on behalf of a class in any private action arising under the Securities Act or the Exchange Act.

6.      I will not accept any payment for serving as a representative party on behalf of the Class beyond the *pro rata* share of any recovery, expert for such reasonable costs and expenses (including lost wages) directly related to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __16__ October, 2023 at ___4:32pm___ (city, state).

*Neal Patel*
Neal Patel (Oct 16, 2023 16:32 EDT)
_____
Neal Patel

## SCHEDULE A

## NFTs

| Date | Asset | Number | Transaction |
|------|-------|--------|-------------|
| 1/20/2022 | MutantApeYachtClub | 1 | 0x656c1fce012ff2e6d11ac1f7c6ad565ad8f58fa49b229babc2b0065e82c2e567 |
| 1/30/2022 | BoredApeKennelClub | 1 | 0xc533a26b90e0a363eb12ffdd5653214d45988878efe8c7997c3bf0c5111f7556 |
| 2/8/2022 | MutantApeYachtClub | 1 | 0xb4fb98f26ca2bc188ba7f1834f546322f36e0f529e09d80bf1bf0621345d1b61 |
| 2/8/2022 | MutantApeYachtClub | 1 | 0xb730f81ebb22911256b302aa456d48b1302f8949e957fbb95a40653f48720926 |
| 2/12/2022 | MutantApeYachtClub | 1 | 0xd0b920688bb603ec37a911200f4c87847561aef908f3a2b05f449766eb921f1f |
| 3/20/2022 | BoredApeKennelClub | 1 | 0xb29bdde1b74cbe5568f4f5b2f06a0cddaa39e2c274fdfb4e6c356dfe94102b1b |
| 3/21/2022 | BoredApeKennelClub | 1 | 0xbdda8b28d2388132dbbc7009a91223963efee57ca472ee25c8d8095b65489ea2 |
| 4/1/2022 | MutantApeYachtClub | 1 | 0x82f143f28bf81fff8b7a8985b62a629e792d50d92e82af518eb9e1f2641ec03c |
| 4/30/2022 | MutantApeYachtClub | 1 | 0x66eb79e231ff7b897b52308bce256a98ed299afb4db479352ec106a401605288 |
| 4/30/2022 | BoredApeKennelClub | 1 | 0xb3e736789502308d02b8da4ff9d6b1094674f914a4ce6b73a85f6652137e9694 |
| 5/1/2022 | MutantApeYachtClub | 1 | 0xfce9bf818af2092c573e808b4f5695896d9b4c3ab2de5d478a1162eabfe86360 |
| 5/1/2022 | Otherdeed | 1 | 0x7dcfc377a7b0a3e4792f88d84c05f47f423fd938dba7f4e7675f40e6cbe80242 |
| 5/1/2022 | BoredApeKennelClub | 1 | 0x6ff598c988ab8171ea5768bab8c5d655dbbf5bce0d4498d55f230ca8aba1031b |
| 5/10/2022 | Otherdeed | 1 | 0x8524f1d7403aec35680e658927edf93488dab55d282f5cfbca8f26127068a5ee |
| 5/11/2022 | Otherdeed | 1 | 0x5aba0f3e80626f505c581fa54cc73aba59f50b43a7f6cc37ba86fb219bf77031 |
| 5/18/2022 | Otherdeed | 1 | 0x20ee4cfa0580e00bc0abaa374be393290e5652bc6dcb4a69c2bbad1c50c582e9 |
| 5/18/2022 | Otherdeed | 1 | 0x0335d792af925e7ecbc60ab81b4a7f9490da91c64601a669bf30d834669a7fe2 |
| 5/18/2022 | Otherdeed | 1 | 0x189d8d074b816b7750b704374b068a102cabafa5e6d6667555f5437561878e32 |
| 8/5/2022 | BoredApeKennelClub | 1 | 0x1ae19258fadd191c23e52a7490eaf54a6324a59c253d29b33a01a6ea3c9816ba |
| 8/18/2022 | BoredApeKennelClub | 1 | 0xdaebf8e7f0fa423063e271ec5a2cfb3d97d5cf23af666b05385876ed5c5182c7 |
| 10/19/2022 | Otherdeed | 1 | 0x678d0982d40a4f54f59aff81661d2876e2a3ea42f15c9f469a59e4f53124911d |
| 10/19/2022 | MutantApeYachtClub | 1 | 0x950015c9886c3e1a99db30b7313a57827a066d45c65f4a94bc835a2ec9ae4c82 |
| 10/19/2022 | BoredApeKennelClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/19/2022 | BoredApeKennelClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/19/2022 | BoredApeKennelClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/19/2022 | BoredApeYachtClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/19/2022 | MutantApeYachtClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/19/2022 | MutantApeYachtClub | 1 | 0x8d52da1e11eef9537dc58e38ab957c76f647c56861e283421af1590a625c5a72 |
| 10/20/2022 | BoredApeYachtClub | 1 | 0x044d78269d21f8bb60702ae5063c8f8f05435111bd7fbf834441811761c8f2b2 |
| 10/20/2022 | Otherdeed | 1 | 0x8b707fd2d388b4cc9e7f08ee621e9d458f1ce20fa20ad0daa15e5ecc73990dc2 |
| 10/20/2022 | MutantApeYachtClub | 1 | 0x2df111963862dacfd98c519bc46efca9269264cdbe4121b9a4066cce5ef8f3a6 |
| 10/24/2022 | MutantApeYachtClub | 1 | 0x9e0103871e7b410fb680c23629be1176edc04495322b97a4b9df1c4614786ac1 |
| 10/24/2022 | MutantApeYachtClub | 1 | 0x7820bb21abfff9ed48e5c894dd3eb3156b70bdcb2969273ad7e8a94f0951b36a |
| 11/15/2022 | MutantApeYachtClub | 1 | 0xb9882798b81e226e759f657276d07ae249e05d2c9a5381b67da300033c88aac2 |
| 11/15/2022 | MutantApeYachtClub | 1 | 0x9339f7a7721208a53f36471500bb879748840266bfd113e8d6b9dcae270deb39 |
| 11/15/2022 | MutantApeYachtClub | 1 | 0xdc42fa909aed2094e51462fc1c067dbfda1df80e58e5819bb3c7670309aea74b |

| 11/15/2022 | BoredApeYachtClub | 1 | 0x77eea6d4d344980710071beed360f57c0d49a49c3966348081abda6a22c582f7 |
| 11/17/2022 | 10KTF Stockroom | 1 | 0x78ce10da1136ec45071574d95469322b558c60f79ac7f7b2988dceef5bc7b4b5 |
| 11/17/2022 | 10KTF | 1 | 0xc9c5220f7a2243c52c7a63c3330718a10fc7ee2024f734fa6e984b5120bc6523 |
| 11/17/2022 | 10KTF | 1 | 0xc9c5220f7a2243c52c7a63c3330718a10fc7ee2024f734fa6e984b5120bc6523 |
| 11/17/2022 | 10KTF Stockroom | 1 | 0xc9c5220f7a2243c52c7a63c3330718a10fc7ee2024f734fa6e984b5120bc6523 |
| 11/17/2022 | 10KTF Stockroom | 1 | 0xc9c5220f7a2243c52c7a63c3330718a10fc7ee2024f734fa6e984b5120bc6523 |
| 11/17/2022 | 10KTF Combat Gear | 1 | 0x19b3695fb8190b68016326e248261794190bcaaa527d59fb533f286483fab73e |
| 11/17/2022 | 10KTF Stockroom | 1 | 0x19b3695fb8190b68016326e248261794190bcaaa527d59fb533f286483fab73e |
| 11/25/2022 | BoredApeKennelClub | 1 | 0xec636e6f11894ef5a73d9a6ddfa1a1e770c13c9855528b839a7aead09f412a80 |
| 12/6/2022 | BoredApeYachtClub | 1 | 0x9fd13e2ac69991769c24e1586e37f7700155a031b34a2379578e7856f79b84cc |
| 12/6/2022 | BoredApeKennelClub | 1 | 0x4036480ad65195a6c3d13c179adaafb80ca7a06fca74b56d53f4954641388273 |
| 12/6/2022 | BoredApeKennelClub | 1 | 0xd3b01e764878c8eb53bfaf18849067840beff30f217c2cf26949790 2c760a485 |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x32606fa47add0a0466a0e535f4d706228287810782e38550eaf68ce0d0e7b7ff |
| 12/6/2022 | MutantApeYachtClub | 1 | 0xdfac044ce3f6a3ffe4bb95eb1fda7c5cf436968fcd7af1fad83565a043c5adbe |
| 12/6/2022 | BoredApeKennelClub | 1 | 0x7fd10ba3f9e4fd6c3620d0f89e775611485f87c3f912e9ea3dbc63b5a1e894b2 |
| 12/6/2022 | BoredApeKennelClub | 1 | 0xfe7d42374076c19fd8bb21091b241d9e90c284aaf77be8f43979cb6e706f173e |
| 12/6/2022 | BoredApeKennelClub | 1 | 0xfe7d42374076c19fd8bb21091b241d9e90c284aaf77be8f43979cb6e706f173e |
| 12/6/2022 | BoredApeKennelClub | 1 | 0x3b75ef745cb1b90a7f1319bcb708623fc9d076b4f5335849e9e5b7d8e04e92d9 |
| 12/6/2022 | BoredApeKennelClub | 1 | 0x4f3c3d9f902a9f9ab8b11ca93dc35c0858bd5f84dca125a9b01ed9e3524d2dc2 |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x333ea63ad61d44ed8b21f482051bac2552df81844a5ea77dcb049928c6a5d3f7 |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x35fa5aa76add457ab769cecae4c2829ba35561df642f14a233819334b2cfbec5 |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x8e967802f19946a5ce622cefdfb99cba8602e50fb0ad327db699c50e544338a7 |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x33d5ef52495682191974ea934c5ac6e2853b1d2adcd14fd7d5dd9d7ac9b241ad |
| 12/6/2022 | MutantApeYachtClub | 1 | 0x33d5ef52495682191974ea934c5ac6e2853b1d2adcd14fd7d5dd9d7ac9b241ad |
| 12/7/2022 | BoredApeKennelClub | 1 | 0x3f99f3a14cbc7238d0287dfd20cc79f59f967fa94fcb8c7a0cd4817fc3cc07e6 |
| 12/7/2022 | MutantApeYachtClub | 1 | 0x6bc39071c9821cd2a64ba1b354efbd9d4cf23dd21ba6e77ed82d71637a1505af |
| 12/7/2022 | MutantApeYachtClub | 1 | 0x09a20af4b28461df93080d06faf642b6ac925a0efd3405b390c4dbc64da5baab |
| 12/7/2022 | MutantApeYachtClub | 1 | 0x722e1aee5b984d9a608d2cf5076a9e1815c6abb9cdfbdab9901d66c690cfef12 |
| 12/7/2022 | BoredApeKennelClub | 1 | 0xed193e34fefaad5acc1d06b87396b5752828d7708c94e6b800e516b89e68e4cf |
| 12/7/2022 | BoredApeKennelClub | 1 | 0x69137cfddff66057925cbbb1b114e71f484faa78fded91fc838be4f230234705 |
| 12/7/2022 | MutantApeYachtClub | 1 | 0xde95d3d422afe82aa0d0f86e25cb6a024c3bb910c44d00dc4390ca00b7f55da6 |
| 12/7/2022 | BoredApeKennelClub | 1 | 0xda4fae6c75598e92a7849f7f9f469ecfca9019f9ac3561d89cef52bd2855db49 |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x329b5dd614bc0c23d9240d37dd8ee09b6c686c9aef7bfc52f4d5cd7dfad8d275 |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x2cad04e6ecea80a5260bf6b1b75338de34a23111c86cbf74bcafc619e44e414e |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x2cad04e6ecea80a5260bf6b1b75338de34a23111c86cbf74bcafc619e44e414e |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x7d538c9ca343e92220899f629641807aab26625f04729fa2f19d38367ef3971b |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x361c4a3665adb9036a15054cb16129474ec22b4367c09e3920a28612a6357f46 |
| 12/10/2022 | BoredApeKennelClub | 1 | 0x05244a7ffff266d0d0a4146f765b9e16f646e2c1fd29d6524266fc714296bc73 |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x77f99403f2fda5ea9a5df302992e170a6fd29eb87013fecc1efce0ff7ff0ccd7 |
| 12/10/2022 | MutantApeYachtClub | 1 | 0x30283790be14f4db6c43bd202b285aefd455a617ce394f7cac0846faf0ddf3c0 |

| 12/10/2022 | MutantApeYachtClub | 1 | 0xf7f83796ad12293a7b7e8d24bc5821af6cd288c1b401d7d5624f84b7545cfe60 |
|---|---|---|---|
| 12/10/2022 | MutantApeYachtClub | 1 | 0x9a4e98395928ea27ebeceb115081ef2dcf95b8b4f5acea021d6068b3e5f5d8ed |
| 12/11/2022 | MutantApeYachtClub | 1 | 0x44bcee99a79e6a2254c0c5ab57c930c6ceb1820646ef425b84402e7a936bd490 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0x6b048c183ab0714f4213c222eacd7446178dbf189e347cd36b03d104778f16b8 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0x390b42f83c85b44a9b016aab8e8c334db179d9ac5fb29fabdd251bef5e232c88 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0x11f974e66991fa962c73e77d489ec893c0a48b35ed6bf2a68070e98ec2f1f368 |
| 12/11/2022 | BoredApeKennelClub | 1 | 0xe86b2f6ba6110c212929b150b4bdc323ebafb6ad43208e4c0aab1d56c8336f77 |
| 12/11/2022 | BoredApeKennelClub | 1 | 0x958fbb19e7a05311302d7d3679d7f378f8ad9f98b4f32f13fad112ff8fb9ce46 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0xca19eae445701fa09e66afb0f272afa965817dd9a72c62e0a2fd6e8bc3a35679 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0xefad916bd7fdbbefe30c9f2d4bef6178bbd23733a5542ec805e27656ecfa8a98 |
| 12/11/2022 | MutantApeYachtClub | 1 | 0xe67908565900cef013686ef5840f3132519574b9f407e919f82abf254b73e7a |
| 12/12/2022 | MutantApeYachtClub | 1 | 0x8490bdfe1836c6632cbd3f913afcb51153361d3092a26c86f1b47441d5903931 |
| 12/12/2022 | BoredApeKennelClub | 1 | 0x0bab12e4909a9568e21116690bfe8e59ee8c2b599c815d44efbf1060524ac0b8 |
| 12/12/2022 | MutantApeYachtClub | 1 | 0x415ba562232895c8dc036adfd937e8c085e181fb513f6d7b303b09c6f83a00e8 |
| 12/12/2022 | MutantApeYachtClub | 1 | 0xf82344a00cfaecc14441821e9bd061e62fbedb5b4f8cfc81840eb050dd47e654 |
| 12/12/2022 | BoredApeKennelClub | 1 | 0x4a7906b049f4d59f79e283e8a120cbd1f90c2e192b6f72d832006b08c431b92a |
| 12/12/2022 | BoredApeKennelClub | 1 | 0xd4d771af75cfbf8bf5c975c5238fa552d6ae7dc11fca2fb1b1c1cd6fd1c1ec67 |
| 12/12/2022 | MutantApeYachtClub | 1 | 0xf255304bb5bb546d337c0670eb6456d2a4ca374011b2398fb227964ffc616c1a |
| 12/12/2022 | BoredApeKennelClub | 1 | 0x41a4dfa7c2d07ffdb2e8c17a3cd6c065dbba264cf32e3dac058c8fe5c94696bb |
| 12/12/2022 | MutantApeYachtClub | 1 | 0xc22b154db04bd026706fa658406be8579c40132d1e0ec8d33e59ef1544a1887c |
| 12/12/2022 | BoredApeKennelClub | 1 | 0x02250d85e88d9a75c69f13271cbb94f20ba8172d8dc9253441dbef26aea6b7f1 |
| 12/13/2022 | BoredApeKennelClub | 1 | 0xb8c03844941377f4fe88fdfb05af397d91f255f7a0263f7981e76255493cab5c |
| 12/13/2022 | MutantApeYachtClub | 1 | 0xb8c03844941377f4fe88fdfb05af397d91f255f7a0263f7981e76255493cab5c |
| 12/13/2022 | MutantApeYachtClub | 1 | 0x18894a23f0ef8081e2de0ebff1fe9a9a5d10d866e82546d4f82d7f6b7340005e |
| 12/13/2022 | BoredApeKennelClub | 1 | 0x2b3582ab8a24b7ef91647ed34e3a96fda9d555407204e54dd3c1112ba864455a |
| 12/13/2022 | MutantApeYachtClub | 1 | 0x19dd5b11d035b0284817eb6419e28cfc40043b5d4c30c79b35ade0ec8160c705 |
| 12/20/2022 | BoredApeKennelClub | 1 | 0x602d926564fe9bee8d82d4df4cc3881b59cc6c3dce9d6ab123279042652c6629 |
| 12/20/2022 | BoredApeKennelClub | 1 | 0x109e90224e2c24935ad2f6eec860f66c007b664923533c4195aabe46f7690f5d |
| 12/20/2022 | BoredApeKennelClub | 1 | 0x7dfbbf5d5371061018327adf48dfdd55c731603c61b5eb827901458483c998a5 |
| 12/20/2022 | BoredApeKennelClub | 1 | 0xf54ae91c91628f3ca0b94927c2eca132d07eefb2d47353c1f3a40a8f035d8b4b |
| 12/20/2022 | BoredApeKennelClub | 1 | 0xe409c57534f311774d0a6b526e4a9732a89531784f9fedf987fe17695e0503c9 |
| 12/20/2022 | BoredApeKennelClub | 1 | 0x3e75f1831c539b5c6b9ea0eb9d71949c31432dc304eb1f7e8df1c1d63019a380 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x28c992313ab3d26ab6acd552433a8fded8ff9856d380de3dfcf1f2bbc540e4f8 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x28c992313ab3d26ab6acd552433a8fded8ff9856d380de3dfcf1f2bbc540e4f8 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x2e7f8b69ef39869963da98754183c550b7961020387b41211baed0630db13a16 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0xcc80ec003969ebdeb480a5c00fcea408ad1896ac595054a3973afe747a4e6a64 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x0cee233699f1604ecf29244ef79278dbbcd0d8419b16e589344e066dc4abe0cc |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x7ea7648e62c636712fe6ad0bfdc5e83c620207322d937e60480940b8a6b02eb9 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x0685855a7318ac289bfc3ee0937d747053b5770c77bc567f49913dfecc7418b3 |
| 12/21/2022 | MutantApeYachtClub | 1 | 0x8eab7af665fd34f53986a29354f3d2738ce1c77bf1f58d95267b5f6477c9c95a |

| 12/21/2022 | MutantApeYachtClub | 1 | 0x977923d404fa17418bf3b2e3709c36a0a7f8cc735b08c68347bb0477438ca369 |
|---|---|---|---|
| 12/21/2022 | MutantApeYachtClub | 1 | 0x977923d404fa17418bf3b2e3709c36a0a7f8cc735b08c68347bb0477438ca369 |
| 12/21/2022 | MutantApeYachtClub | 1 | 0x649ad5c7266cf839b180e0cc174bdbff15548ce2f69f6631a8e9195d979e50ff |
| 12/21/2022 | BoredApeKennelClub | 1 | 0x274e3231a3b3e3cb21a3536ce9264ebd0562f8d8f769f63a96b17bd47f521d42 |
| 12/21/2022 | MutantApeYachtClub | 1 | 0x156802c691c5028f81d063281d2d529c87c86108cafed68f1177150ca78b69f1 |
| 12/21/2022 | BoredApeKennelClub | 1 | 0xfddb511c2ac049e1a8482f7b7b998e375b5c3e941fddd2ecb77764a06db62b52 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x7eb2447a15d39e7bb484d77620df136255239ac23ef037a02ee5fce17943432c |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x7eb2447a15d39e7bb484d77620df136255239ac23ef037a02ee5fce17943432c |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x7eb2447a15d39e7bb484d77620df136255239ac23ef037a02ee5fce17943432c |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x7eb2447a15d39e7bb484d77620df136255239ac23ef037a02ee5fce17943432c |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x7eb2447a15d39e7bb484d77620df136255239ac23ef037a02ee5fce17943432c |
| 12/22/2022 | MutantApeYachtClub | 1 | 0x0d918edc6d21302c7323e267ea3953d08b912c832c12ca214a1a9b71eda1e149 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0xa98d82d06fbe6ebe14abe61f1bc070f1b55d8b81645397e58af2340eb5b3f9e8 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0xe8fd9e87f8333cf85ed3fc04446166ccf1f9f2831506bee59b9b9a5e07ad727e |
| 12/22/2022 | BoredApeKennelClub | 1 | 0xa7898267f457312b4af17d6a4ff56161cbdc43b130ea9fdacc4009e87d0e4b8f |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x3082dcfbed40ca8831145735e7a4f019c2483123bfd1b1ddaa65a1644b49d6de |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x61c5e763d198b73175eb83f91349f22e9dccfa5ba43fc5b942899ed3a426cb3e |
| 12/22/2022 | MutantApeYachtClub | 1 | 0xb9c31b7c2aeffbb47994b8900de4a2f9df18dca3a31f2d4cb6ffb9e033d131d8 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x03638c339550f2218849b7494090f041f3e98af87c1cc8a37a31e38a389be3f5 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0xdabc86bea9dffcba21057dc6935bdddb4d229bc3e86969512de24ad4e9272145 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0xdabc86bea9dffcba21057dc6935bdddb4d229bc3e86969512de24ad4e9272145 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4435c3b73102d7d38ed797c2670216cd96e7d739617961f6a44717cea45166bb |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4435c3b73102d7d38ed797c2670216cd96e7d739617961f6a44717cea45166bb |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x40db4775853e1b65535d4532caca912dbb8bd77f1ae99e79f31587ada677899a |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x40db4775853e1b65535d4532caca912dbb8bd77f1ae99e79f31587ada677899a |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4a429625a4909b6dc6bcdacded83dbfa63cd92c54f907089dc6d9909d711f309 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4a429625a4909b6dc6bcdacded83dbfa63cd92c54f907089dc6d9909d711f309 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4a429625a4909b6dc6bcdacded83dbfa63cd92c54f907089dc6d9909d711f309 |
| 12/22/2022 | BoredApeKennelClub | 1 | 0x4a429625a4909b6dc6bcdacded83dbfa63cd92c54f907089dc6d9909d711f309 |
| 12/23/2022 | MutantApeYachtClub | 1 | 0x78dc49057516bb8f3211ea726d4702823a2c1383e287e45b553ecd65bbe7d4fe |
| 12/23/2022 | MutantApeYachtClub | 1 | 0xb170d078851991446347543 6be788866689e3cde5ad05d019fe0ffb8488d5e56 |
| 12/23/2022 | BoredApeYachtClub | 1 | 0x2c0faddb58a4a20e04b93240c11c00a42675458adcee824e8f8cea0bad2d7b00 |
| 12/23/2022 | BoredApeKennelClub | 1 | 0x0b678f6fbc76972dd899df3ee16d0a89f5548e94b28d2636133749a85e33d6dc |
| 12/23/2022 | BoredApeKennelClub | 1 | 0x065951183ce2e1a2b9a999b0dcf61fdd903f3be1b2df0822f4bcf77bbc747b7d |
| 12/25/2022 | Otherdeed | 1 | 0x8861bac2bb7e16b91d36e0752e176e844b9991f708cd45a5836d82595b0bda0d |
| 12/25/2022 | Otherdeed | 1 | 0x8861bac2bb7e16b91d36e0752e176e844b9991f708cd45a5836d82595b0bda0d |
| 12/25/2022 | Otherdeed | 1 | 0x8861bac2bb7e16b91d36e0752e176e844b9991f708cd45a5836d82595b0bda0d |
| 12/25/2022 | Otherdeed | 1 | 0x8861bac2bb7e16b91d36e0752e176e844b9991f708cd45a5836d82595b0bda0d |
| 12/25/2022 | Otherdeed | 1 | 0x1c5bc34c14069c5d211fc342d6c509810193616107875fc7d18542485ef65f36 |
| 12/26/2022 | Otherdeed | 1 | 0xa5bb423210d77d220281a0902c65ded863c1b34c27d8d5f038d316316f0fa11d |

| 12/26/2022 | Otherdeed | 1 | 0xa5bb423210d77d220281a0902c65ded863c1b34c27d8d5f038d316316f0fa11d |
|---|---|---|---|
| 12/26/2022 | Otherdeed | 1 | 0xa5bb423210d77d220281a0902c65ded863c1b34c27d8d5f038d316316f0fa11d |
| 12/27/2022 | BoredApeKennelClub | 1 | 0x608696a435159efc45643629629a4c619bb01a1c47cf687f81fcb65979d1a59d |
| 12/27/2022 | BoredApeKennelClub | 1 | 0x8c2a87817ef25b0ede53c6c08cf4a78bc1757071320c2151fabbd79cbab37938 |
| 12/27/2022 | BoredApeKennelClub | 1 | 0x01b725352923cf5350f48bc794ae5ea2cf72abaac52e2b13272065c48923929f |
| 12/27/2022 | 10KTF | 1 | 0x9ec92f3e70f5a324bdc332576dbb3fc4b183ef712dcccc68735d37365e523c50 |
| 12/27/2022 | 10KTF | 1 | 0x9ec92f3e70f5a324bdc332576dbb3fc4b183ef712dcccc68735d37365e523c50 |
| 12/27/2022 | 10KTF Stockroom | 1 | 0x9ec92f3e70f5a324bdc332576dbb3fc4b183ef712dcccc68735d37365e523c50 |
| 12/27/2022 | 10KTF Stockroom | 1 | 0x9ec92f3e70f5a324bdc332576dbb3fc4b183ef712dcccc68735d37365e523c50 |
| 12/27/2022 | 10KTF | 1 | 0x33b4a38f0ab0459f2ec1ff23641d236bb388dbd84d0e32572658b3264e87da8e |
| 12/27/2022 | 10KTF | 1 | 0x5b45bbea57d2ff8957933453f7d0bc858919067d8905db898f4d216ff748371b |
| 12/27/2022 | 10KTF Stockroom | 1 | 0x5b45bbea57d2ff8957933453f7d0bc858919067d8905db898f4d216ff748371b |
| 12/27/2022 | 10KTF Stockroom | 1 | 0x5b45bbea57d2ff8957933453f7d0bc858919067d8905db898f4d216ff748371b |
| 12/27/2022 | BoredApeYachtClub | 1 | 0xa921eaf8436218d9e138f34d5eb143958d34f11cc1abc853265b0edd7dec7e14 |
| 12/27/2022 | BoredApeKennelClub | 1 | 0x6b4c2ea1290b98b046f54aafde56000a204148c4fdb50eaca1102fbcad53bf13 |
| 12/27/2022 | BoredApeKennelClub | 1 | 0x854badba21057fef9a0b5100b2000533fb188f7d1577d0bb0d533d1e4aae037c |
| 12/27/2022 | BoredApeKennelClub | 1 | 0xf9b5c32b2a1a3f81264397cd6ba422c5a3dd39be094fceda648ef59ad1d68e5b |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x10c96ca3496ff14cd40f985ff191be64ca548ac55a04f832fe18cfc7dd611b4b |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x10c96ca3496ff14cd40f985ff191be64ca548ac55a04f832fe18cfc7dd611b4b |
| 12/28/2022 | MutantApeYachtClub | 1 | 0x44d9265906067b199136c9096fe62fc649383fab967f1ae46400cede0b9d31dc |
| 12/28/2022 | MutantApeYachtClub | 1 | 0x9f69c3e5150b9dd205e20fa045122bbc3a21abe2ab1c273389ccf675efe647e6 |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x0a90e3e945c013fc2227250074dd3acf6a96ff70c84d59aa8815d3a7a6b522f5 |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x0a90e3e945c013fc2227250074dd3acf6a96ff70c84d59aa8815d3a7a6b522f5 |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x0a90e3e945c013fc2227250074dd3acf6a96ff70c84d59aa8815d3a7a6b522f5 |
| 12/28/2022 | BoredApeKennelClub | 1 | 0xb209cdf360d3833fd639106b98e1ed54d6c641a930e06cad9354dc6cc8133293 |
| 12/28/2022 | MutantApeYachtClub | 1 | 0xc3737090640a2a78b751de58b3255cc3c66044f6ecc2afdf9cfc18389060884d |
| 12/28/2022 | BoredApeKennelClub | 1 | 0x6dcd2ab97b7adb0bd4ff1af0f3c922e8a3fcbfb9d6fa7b58b238a894df74a962 |
| 12/30/2022 | BoredApeKennelClub | 1 | 0x5c50db9a6d294ce96ebac6f701fc43a79076451832c41306a298757c526f71de |
| 12/30/2022 | BoredApeKennelClub | 1 | 0x96edc46125b377d3a20841e9c94a1dad385ed6876bff3b0900e52c5124cf4ad7 |
| 1/3/2023 | MutantApeYachtClub | 1 | 0xbdb84142fe8bf5211402df04ff2c613b278405a5058a7d49843c9e84112a8f |
| 1/3/2023 | BoredApeKennelClub | 1 | 0x5d3f68fecf0e0a1335cf75fbbb29b2c8b412912c6b0f6999a32a2aea048bd5b9 |
| 1/3/2023 | BoredApeKennelClub | 1 | 0xa1e76bafae396c85032c94756e8b7e10ccbf72b3f7d9d27df9102769aed31938 |
| 1/3/2023 | MutantApeYachtClub | 1 | 0x244f82c1689742ec6a1c8ef563053053c2549b4b359996cc692d59194b06294f |
| 1/11/2023 | BoredApeKennelClub | 1 | 0xca35f81368b84d4437cd08e3ab3d6dc853fda1df5dcb9d35ed241ab09b99b154 |
| 1/11/2023 | MutantApeYachtClub | 1 | 0xf78bbfd9705e67bdb358a5286edaa332253a9b5f730101f11ddf798a2ff304e8 |
| 1/11/2023 | MutantApeYachtClub | 1 | 0xeaac0c9ca05c919073c7ab066e9d6882629397195e0f7d69b82a9a2099665636 |
| 1/11/2023 | MutantApeYachtClub | 1 | 0xeaac0c9ca05c919073c7ab066e9d6882629397195e0f7d69b82a9a2099665636 |
| 1/11/2023 | MutantApeYachtClub | 1 | 0xeaac0c9ca05c919073c7ab066e9d6882629397195e0f7d69b82a9a2099665636 |
| 1/11/2023 | BoredApeKennelClub | 1 | 0x46c0e8fbd1e71d08385e4a3204dc21a08cc8dde0c9849d003b490117ced37285 |
| 1/11/2023 | MutantApeYachtClub | 1 | 0xc0067817f61bd4cedd133de9d676a91fd7eb57553ce3e6f3c4f3e1abade9caa7 |

| 1/11/2023 | BoredApeKennelClub | 1 | 0xead0aceadfddb70a626b8a4bfc2121bb4736f9fe7a5d39efe6c0940e105b364a |
| 1/11/2023 | BoredApeKennelClub | 1 | 0xead0aceadfddb70a626b8a4bfc2121bb4736f9fe7a5d39efe6c0940e105b364a |
| 1/11/2023 | BoredApeKennelClub | 1 | 0xead0aceadfddb70a626b8a4bfc2121bb4736f9fe7a5d39efe6c0940e105b364a |
| 1/11/2023 | BoredApeKennelClub | 1 | 0xead0aceadfddb70a626b8a4bfc2121bb4736f9fe7a5d39efe6c0940e105b364a |
| 1/11/2023 | BoredApeKennelClub | 1 | 0x2a732b3fff58b01346f445e3b5b592e76a8fb53e9f45d59c48ab65999fdd2da0 |
| 1/11/2023 | BoredApeKennelClub | 1 | 0x2a732b3fff58b01346f445e3b5b592e76a8fb53e9f45d59c48ab65999fdd2da0 |
| 1/11/2023 | BoredApeKennelClub | 1 | 0x2a732b3fff58b01346f445e3b5b592e76a8fb53e9f45d59c48ab65999fdd2da0 |
| 1/11/2023 | BoredApeKennelClub | 1 | 0x2a732b3fff58b01346f445e3b5b592e76a8fb53e9f45d59c48ab65999fdd2da0 |
| 1/12/2023 | MutantApeYachtClub | 1 | 0x3fc1aa43978981c15cc25168409040d9510c3a1d2dbc7b859d416b093bfbb94a |
| 1/12/2023 | MutantApeYachtClub | 1 | 0xa69cc2985f28b529c1cc83e02d66478bcef0746c24ef59ae337bbec5ceabd0f6 |
| 1/12/2023 | MutantApeYachtClub | 1 | 0x1f768fbf2b4d66bf0ed99dc0ec4eb89d4e9932f37e8797f2b66bb8f3abb1d4cb |
| 1/14/2023 | BoredApeKennelClub | 1 | 0x6579d58d9028faa9d099f374ccaac37a795eeb6ba9d062cc9fbdfbc346e20120 |
| 1/16/2023 | BoredApeKennelClub | 1 | 0x9aeca9084976fff9ec5c2ae4b33619fea7a4406ad28fedc0860fdde51085514e |
| 1/16/2023 | BoredApeKennelClub | 1 | 0x9aeca9084976fff9ec5c2ae4b33619fea7a4406ad28fedc0860fdde51085514e |
| 1/16/2023 | BoredApeKennelClub | 1 | 0x9aeca9084976fff9ec5c2ae4b33619fea7a4406ad28fedc0860fdde51085514e |
| 1/16/2023 | MutantApeYachtClub | 1 | 0xc300e2b2b1c54c2d41ec5114f02a1edc2afd5859b1723ac2fde9c2292edc4494 |
| 1/16/2023 | MutantApeYachtClub | 1 | 0xc300e2b2b1c54c2d41ec5114f02a1edc2afd5859b1723ac2fde9c2292edc4494 |
| 1/16/2023 | BoredApeKennelClub | 1 | 0xc2ca521940be5af11f416c761d0985a9fd8dd8c5c53b131bc845fdb86377b384 |
| 1/16/2023 | MutantApeYachtClub | 1 | 0x3348e92f87dde42d6b17a4b049c942eecef4691ec6c9635a2a724f24e058dbab |
| 1/16/2023 | BoredApeKennelClub | 1 | 0x799fbe5b99babb5d3c7da223e35ff2792a49ef4f28ee82748e9018a9f870abba |
| 1/17/2023 | BoredApeKennelClub | 1 | 0x9532d719330fb7ce19f35d6454334cbb1953ae3a3cfa95c1d03d96345b50650a |
| 1/17/2023 | BoredApeKennelClub | 1 | 0x9532d719330fb7ce19f35d6454334cbb1953ae3a3cfa95c1d03d96345b50650a |
| 1/17/2023 | BoredApeKennelClub | 1 | 0x9532d719330fb7ce19f35d6454334cbb1953ae3a3cfa95c1d03d96345b50650a |
| 1/17/2023 | BoredApeKennelClub | 1 | 0x9532d719330fb7ce19f35d6454334cbb1953ae3a3cfa95c1d03d96345b50650a |
| 1/17/2023 | BoredApeKennelClub | 1 | 0x9532d719330fb7ce19f35d6454334cbb1953ae3a3cfa95c1d03d96345b50650a |
| 1/17/2023 | BoredApeKennelClub | 1 | 0xd1aaf9c99b072fbc1d1914ad392fb0c2411c67b279b17e0bdcc2e4babebf9a27 |
| 1/17/2023 | BoredApeKennelClub | 1 | 0xd1aaf9c99b072fbc1d1914ad392fb0c2411c67b279b17e0bdcc2e4babebf9a27 |
| 1/17/2023 | BoredApeKennelClub | 1 | 0xd1aaf9c99b072fbc1d1914ad392fb0c2411c67b279b17e0bdcc2e4babebf9a27 |
| 1/17/2023 | BoredApeKennelClub | 1 | 0xd1aaf9c99b072fbc1d1914ad392fb0c2411c67b279b17e0bdcc2e4babebf9a27 |
| 1/17/2023 | BoredApeKennelClub | 1 | 0xd1aaf9c99b072fbc1d1914ad392fb0c2411c67b279b17e0bdcc2e4babebf9a27 |
| 1/18/2023 | SewerPass | 1 | 0xe28655cfc7e820bbaff8e579630a4350fec9377ec71da09c32808c940f4f9b58 |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/19/2023 | BoredApeKennelClub | 1 | 0x22e07339a2795624b075df96995e5bc1801be176d71e4c19f8c1f6683ee1eebe |
| 1/24/2023 | SewerPass | 1 | 0x5cced7a1a260a2d393517f0aa90981883af6cccb51e1056cf14f9541e37d2616 |

| | | | |
|---|---|---|---|
| 1/24/2023 | SewerPass | 1 | 0xd6bc3da11cb85ebb416409f31e827f0d5ea96932c207636e9f231e137e55c049 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/30/2023 | BoredApeKennelClub | 1 | 0x7c693d3a9e558d19735f384e9846085dca38d2d8f98f63d8421f7bbca526d5f6 |
| 1/31/2023 | BoredApeKennelClub | 1 | 0xf8a00d20cbf39f390daf622e0c6764b29badb598e218d948e74b5d290670c428 |
| 1/31/2023 | BoredApeKennelClub | 1 | 0xf8a00d20cbf39f390daf622e0c6764b29badb598e218d948e74b5d290670c428 |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x9fb2a61fa050b1273789c33f5bbb8fdaf251a6beab52b8b2ad422eef268feb5b |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x9fb2a61fa050b1273789c33f5bbb8fdaf251a6beab52b8b2ad422eef268feb5b |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x37a380cf62323621aa28ce509de5d73d54a9c8aaaf94af4cafff07dd92acd731 |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x210fb5cba63fdfcaaba64582398b166ae3d43a2b856dccc1ea8eaccecebda815 |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x210fb5cba63fdfcaaba64582398b166ae3d43a2b856dccc1ea8eaccecebda815 |
| 2/1/2023 | BoredApeKennelClub | 1 | 0x157df2dbeb075b8250f64052a1842f5104e1f583b7f971d0f5efc4564c3b107c |
| 2/1/2023 | SewerPass | 1 | 0xbd00cc4b737c3ee97c86ed4424aa9a078f396711e1066dae10f657ccdd331d97 |
| 2/1/2023 | SewerPass | 1 | 0x81e5ba8ed2af42e10769dd7c9f01a88aad7cfc86b704c6d8a3f3ba7dd6a95409 |
| 2/1/2023 | SewerPass | 1 | 0x8b0a220750dbf842efb04e28e0eb0b7723c082015a12bca027868b6985bc6503 |
| 2/1/2023 | SewerPass | 1 | 0x8b0a220750dbf842efb04e28e0eb0b7723c082015a12bca027868b6985bc6503 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0x7c238e8c539e9efa37cd511ea48d42f1eae7cce5a8d82198cc1b83d1de246974 |
| 2/7/2023 | SewerPass | 1 | 0x1891e8f5682e4d66721b31457ffd76864c9782963405bf52bd4d5fa585139307 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |

| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
|---|---|---|---|
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | SewerPass | 1 | 0x07e61efec7762e9883b27d987ed151c4dd2880c2491383e2c6e9a63df6af43e4 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0xe066d8a29ba85ace5d9177fce248e56cbdbddc7711ee4b7f619569720fd3b6f8 |
| 2/7/2023 | BoredApeKennelClub | 1 | 0xe066d8a29ba85ace5d9177fce248e56cbdbddc7711ee4b7f619569720fd3b6f8 |
| 2/7/2023 | Otherdeed | 1 | 0x283f36896a891ea7d72a9b92baad71f3e0fc0e6defc34d074a04b92e95ad182b |
| 2/7/2023 | SewerPass | 1 | 0x497fbfb5963fe35e832995238623f5bed4e798e9cd72f4ea6392f98e5f7d40c1 |
| 2/7/2023 | SewerPass | 1 | 0x497fbfb5963fe35e832995238623f5bed4e798e9cd72f4ea6392f98e5f7d40c1 |
| 2/9/2023 | SewerPass | 1 | 0x0bf655fea9e2b6bec68a4df6a0f8c0c7e4c8f5b2178380df0279b0b25e2bc1df |
| 2/14/2023 | Otherdeed | 1 | 0x2ece5a42b597c90df521e6c4b21e2e1983684f94fb99c7778da5f034635909df |
| 2/14/2023 | SewerPass | 1 | 0x6c2081ab1092a43d00eeb06e9d0e431624de80625703af773e6e931109d9fabc |
| 2/14/2023 | SewerPass | 1 | 0x00c0123baf348b3c2a96d61eb418692a5ffa74bd585982b91d292960621e4cf7 |
| 2/15/2023 | MutantApeYachtClub | 1 | 0x67002a770caeb169caabf2bbfdff1f934164fbfd36257dfc58b7689f73804b54 |
| 2/15/2023 | MutantApeYachtClub | 1 | 0x03ee035b1265e38fc966e597974fe9c999c2d74ef9ee4aa80404f33bd2e931e4 |
| 2/15/2023 | BoredApeKennelClub | 1 | 0x8537bddd63d5d8b914638e9dd40839e80ed0833925d7b2a946c1a0e61d6631af |
| 2/15/2023 | SewerPass | 1 | 0xa61e0ab2518d74414c2bdd1b2025cc8503f1f44f42bb47e4de2d96bae7b5ece4 |
| 2/15/2023 | BoredApeKennelClub | 1 | 0x15656d4807b82f8ae744d032b337f751e1748b98974e104eed0ce2c6cb5c9d61 |
| 2/15/2023 | BoredApeKennelClub | 1 | 0xb2a608fc24e13513f0dd8e71073a3c42e0ee7486f5608a614d9d29632f60f37a |
| 2/15/2023 | BoredApeKennelClub | 1 | 0x9fa87a86d41badfe1680dbebfa14402656dac6a82f4aea83f1c86fd4d3ac299d |
| 2/16/2023 | BoredApeKennelClub | 1 | 0xe73651e7e633d997a9cd2ce390d2012ff1eed22f1e954471b4c9fbbe40e7187a |
| 2/16/2023 | BoredApeKennelClub | 1 | 0xe73651e7e633d997a9cd2ce390d2012ff1eed22f1e954471b4c9fbbe40e7187a |
| 2/16/2023 | SewerPass | 1 | 0x98273bd932b62192d9fe4e25aede5df747001f9367f9a38463aa0e2bfe89df31 |
| 2/16/2023 | SewerPass | 1 | 0xc8f2b86d2617805ce06a7f51b73a071a7e6c616baef6242fd92573ae9cf1cb44 |
| 2/17/2023 | Otherdeed | 1 | 0x080aa7ffdfb2a9c87b13a09c4e7568bd791968b48f1dd46ff1fc7578266e4984 |
| 2/17/2023 | Otherdeed | 1 | 0x5a76c27be9c8b9e5bdb9e8ce9f820c3f685b5b549c13c821d0b348b09225c05c |
| 2/18/2023 | MutantApeYachtClub | 1 | 0x697f887e25ab1a3d564255d6a6636980fd599cf5d0592d93e3cc19d4954f0f91 |
| 2/18/2023 | MutantApeYachtClub | 1 | 0x08fc42c1154241684792599b00a69b21fe1ef92217ea3bad4c0bee5135ca5ca4 |
| 2/21/2023 | MutantApeYachtClub | 1 | 0x5d61e6625aca93cff47d759e4f8f9ac86af530b520d2572a0ea6132f60b97c4b |
| 2/21/2023 | MutantApeYachtClub | 1 | 0xba8b42813e6d7de6907dc085ff549604f4f012e3fee81b440af 9d7798508c648 |
| 2/23/2023 | SewerPass | 1 | 0x79b04c54274888b984edf91c29f89675ff4322c3579a73380e0647440779f0f8 |
| 2/24/2023 | SewerPass | 1 | 0x09383776f6b2967c8328889a387693ee7684db02b2f79ad29516a959d9bf7b18 |
| 2/24/2023 | SewerPass | 1 | 0x09383776f6b2967c8328889a387693ee7684db02b2f79ad29516a959d9bf7b18 |
| 2/24/2023 | SewerPass | 1 | 0x09383776f6b2967c8328889a387693ee7684db02b2f79ad29516a959d9bf7b18 |
| 2/24/2023 | SewerPass | 1 | 0x09383776f6b2967c8328889a387693ee7684db02b2f79ad29516a959d9bf7b18 |
| 2/28/2023 | SewerPass | 1 | 0x75c49c96de4dc861530c28a99eedb24d49dfa6370e34df5ad53fa88827eaf25d |
| 2/28/2023 | SewerPass | 1 | 0xd65c41851a323da6788e82080521b9b51fad8486d8b3be32a55633f0d5d9d939 |
| 3/1/2023 | SewerPass | 1 | 0xbd90caeddcec62d4b4526781f9b5c8f0aa9a9304f5f91bf6d7b0b9bc59fe621d |
| 3/1/2023 | SewerPass | 1 | 0x705ec697b5b9ad5d9c29caa6d4e09884370914a833fdadc6b6a4737cbf72a41d |
| 3/8/2023 | SewerPass | 1 | 0x42e73b5097be91a896498358a4daf2388ac58ba56fef878bf954cf4ce86b27d4 |

| | | | |
|---|---|---|---|
| 3/8/2023 | SewerPass | 1 | 0xc2fbef5bb7ba431d832bdc921600a48ad01b9adb75c466678977bce4da22de21 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | HV-MTL | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/15/2023 | SewerPass | 1 | 0xa4f6b51e92694ef186bcb4aee92f3f3d5cdbc3474709dd7ffd74d8f88a588ad8 |
| 3/16/2023 | HV-MTL | 1 | 0xf03a6aea0195278aa3ecf7225ff059071e192b748e39d2319e4acbc0508a128a |

| 3/16/2023 | HV-MTL | 1 | 0x9964d1cd1a776213d18b675918b03468d6e4b90406bfdb0cb3ceca941bb86ed2 |
|---|---|---|---|
| 3/16/2023 | HV-MTL | 1 | 0x0a76b0d4f0980814a60770d607ce8f1e292be4c759e610553c216c253ad45c55 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xb71e1aa40c8d8d327feecab70b54aa930628a4ebb25ca1556de510feeb87ba65 |
| 3/16/2023 | HV-MTL | 1 | 0xabcad466a25b82ef4a894b238dace820885bbe5292b6d1f52ec3b43c22c944ed |
| 3/16/2023 | HV-MTL | 1 | 0xabcad466a25b82ef4a894b238dace820885bbe5292b6d1f52ec3b43c22c944ed |
| 3/16/2023 | 10KTF Stockroom | 1 | 0x45f2a4576586ef3594cd2032825935e635201438fd4ad49d4adb2e1fbea1b3c7 |
| 3/22/2023 | Otherdeed | 1 | 0x1ed0ace10e0d0977666687715a99ef98b54d6ec537e15f9e7803cd0c84a5d00 |
| 3/29/2023 | 10KTF Stockroom | 1 | 0x8c0df69acaee12b8c759905d87ec16d7bca0280cb1091445851aa73e0e23026a |
| 3/29/2023 | 10KTF Stockroom | 1 | 0xa4c64cfb35aad8c404da090d1baf0001da658686abd638f29afbaf5c6e5ce424 |
| 3/29/2023 | 10KTF Stockroom | 1 | 0xa4c64cfb35aad8c404da090d1baf0001da658686abd638f29afbaf5c6e5ce424 |
| 3/29/2023 | 10KTF Stockroom | 1 | 0x6d2c717e28b7404ee4c39e03a1fe1878fba26948528ae2e78a7adf04d4732766 |
| 3/29/2023 | 10KTF Combat Gear | 1 | 0x7d6b5f5db5b6e6d49b01a7ae5e1b439e2e4a3a5046bad0159c9cf4e2d133c4c6 |
| 3/29/2023 | 10KTF Stockroom | 1 | 0x7d6b5f5db5b6e6d49b01a7ae5e1b439e2e4a3a5046bad0159c9cf4e2d133c4c6 |
| 3/31/2023 | Otherdeed | 1 | 0x90d7a4356f414ea2c76303759a2a147715ed72dd89f8512c51cd5015010d5917 |
| 6/21/2023 | BoredApeKennelClub | 1 | 0x21a0c5bb62fd24ced0f510cedfffc8483fa55526000b7af0c6e63a2faf380b99 |

## ApeCoin

| Date | Asset | Number | USD Value | Transaction |
|---|---|---|---|---|
| 4/30/2022 | ApeCoin | 4.494382 | $90.27 | 0x9c25592afecea06c8713b2ddcc4a3eae5d8eeb3d22aa6a361b805735a7a607c2 |
| 4/30/2022 | ApeCoin | 1,361.49 | $27,346.36 | 0x700ff6e88cbfabed84cdbb573aedbc08339503ad1ed2a8520abe214b8c43d31f |
| 5/1/2022 | ApeCoin | 1,000 | $15,836.35 | 0x42b3aebf95401a308db68e009566191e450bfd3a763e238e644f3e4faa4c5ee9 |
| 5/15/2022 | ApeCoin | 365.9 | $3,322.20 | 0xcd141134013f10893d17fc835a2e7a1893fc640c6285b09b7e743dc3e3ff2943 |
| 5/22/2022 | OTHER DEED CLAIMS | 5,555 | N/A | 0x5246010cb54334ba9c49c076229d36c6c6282668e1482e064deb9add6a8d567c |
| 10/29/2022 | ApeCoin | 48.29239 | $237.34 | 0xf0d26850fa93b1c16eb2aba225bb4654c8c158077cced526420358a5c147d322 |

| Date | Asset | Quantity | Value | Hash |
|---|---|---|---|---|
| 11/16/2022 | ApeCoin | 871.4298 | $2,570.99 | 0x297b51c2cd31f457e4a9315ed547764277ec022b78d659b004d15690106360db |
| 11/17/2022 | ApeCoin | 700 | $2,030.65 | 0xcee0df43c28705a9ee104b491a5249c13b803077c16f3cd883d053cb086e08fd |
| 11/23/2022 | ApeCoin | 302.2061 | $1,036.66 | 0xe07b4419e67405c58f4497a1ba8f9e823bf818000e233ab5e17a6639f50ab4cb |
| 11/23/2022 | ApeCoin | 11,217.67 | $38,480.19 | 0x1d2169e2d349a958028afaae0418cbf3e963def8d11e3d0076d3ccc363d22b56 |
| 11/25/2022 | ApeCoin | 1,730 | $5,590.31 | 0xcc8ceac4845babbfad58b68dad9ceda3d0ddaff874e10cb350c9fea6b084bd83 |
| 12/3/2022 | ApeCoin | 2,600 | $10,081.92 | 0x8a6d91b227861d56bb154bc969ce973ceeda0b79fcf8bc84111f6d1eabc1da25 |
| 12/3/2022 | ApeCoin | 150 | $581.65 | 0xd354d5f59cb2de0f677ba4883087f0735013a59c3659bd4c6ad45de422c39829 |
| 12/5/2022 | ApeCoin | 5.894407 | $23.34 | 0xb91b466d41e0da3ae248a5b86700a316466d00b4c611e41aed4e089ab00258e6 |
| 12/6/2022 | ApeCoin | 856 | $3,585.07 | 0x9a263c8df399ad90d527fce1dfda89d4f009cb7ca0a46c82b5a987528f0a0b3f |
| 12/6/2022 | ApeCoin | 6,409.58 | $26,844.38 | 0x0e8f8aed743ea7a3608e5bfe3f01df13fa50a0ef5b40d675269b8fcb26a9af7e |
| 12/7/2022 | ApeCoin | 4,376.10 | $17,173.60 | 0xcc0d8787663f78dd2cde7f6af7505f8b55c3921d284e6d06402fda9427d6379 |
| 12/9/2022 | ApeCoin | 30.57606 | $119.47 | 0xd1c0a0d2ccb2041aaa67951e952b7f41a7a0d6005711303011a15100bf9bb8a2 |
| 12/11/2022 | ApeCoin | 4,406.68 | $18,942.52 | 0x800b53d1bebb7acc33aadd594f083779b782d0de542ecadeb6de771ad58b0a8b |
| 12/11/2022 | ApeCoin | 74.14536 | $318.72 | 0x8a9a4bf6d326eeea3f9a4688bd00c356092024827b52b120dd21aa9e3bfc02a |
| 12/11/2022 | ApeCoin | 18,415.48 | $79,160.68 | 0x18d1508fee88875aaeabe1dab4d95ddf01221f068861a790cac108fac3006c4 |
| 12/12/2022 | ApeCoin | 18,489.62 | $80,349.14 | 0x1b4084e2aa061cf5c049acc3aaf2ed9e8c6a4735632e022ce050bf573c5cc994 |
| 12/12/2022 | ApeCoin | 10,130.90 | $44,025.20 | 0xc29422e9ab57a2b64e8b757dc94936cc9914144ca9e3fb733f12eca3d363e3 |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0xb53d3f0c24c64c408bd8e2766978ce8f7c417f418b58eefef71a3282f2816e63 |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0xdf66d07529d2a36a3f433a424a7822cc20720a0aa17ffcd977d0476d47396348 |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0x12dd344156000e236ec8ee8deb4a1897c301e174f4c60628efa9efb6fab9f4e20 |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0xf82344a00cfaecc14441821e9bd061e62fbedb5b4f8cfc81840eb050dd47e654 |
| 12/12/2022 | ApeCoin | 856 | $3,719.86 | 0x4a7906b049f4d59f79e283e8a120cbd1f90c2e192b6f72d832006b08c431b92a |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0xf255304bb5bb546d337c0670eb6456d2a4ca374011b2398fb227964ffc616c1a |
| 12/12/2022 | ApeCoin | 856 | $3,719.86 | 0x41a4dfa7c2d07ffdb2e8c17a3cd6c065dbba264cf32e3dac058c8fe5c94696bb |
| 12/12/2022 | ApeCoin | 2,042 | $8,873.78 | 0x02250d85e88d9a75c69f13271cbb94f20ba8172d8dc9253441dbef26aea6b7f1 |
| 12/12/2022 | ApeCoin | 250.9028 | $1,090.33 | 0x35728d3e1a308bcc3b1ee2c4aa6500b14663c212e531878f577da77808409cc93 |
| 12/12/2022 | ApeCoin | 705.2883 | $3,064.93 | 0x2293873b9919fc56864ff49a97dd2e654019dc9923bc15495c055ffcaa687093 |
| 12/12/2022 | ApeCoin | 705.2883 | $3,064.93 | 0xa5cffaf1975904c3189d07a55e9bca9afcd6a7718b1a52f9e168178bb9fab854 |
| 12/12/2022 | ApeCoin | 12.48249 | $54.24 | 0x58ecb19144b0a5d0bf86ed9079eb958bcb99cf1f8362c3bcb62d46fff8247ac3 |
| 12/12/2022 | ApeCoin | 12.48249 | $54.24 | 0x0766c99942fae3bcee4da6a3fbad8d2cfa7c95d139ab40f2d0210eba56c54115 |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0xfd5c4a2a17003c77e0d37c7a19c6854f4af596e2f4c0648debb1e94f5430faca |
| 12/13/2022 | ApeCoin | 6.884275 | $28.01 | 0xfd5c4a2a17003c77e0d37c7a19c6854f4af596e2f4c0648debb1e94f5430faca |
| 12/13/2022 | ApeCoin | 856 | $3,482.56 | 0xb8c03844941377f4fe88fdfb05af397d91f255f7a0263f7981e76255493cab5c |
| 12/13/2022 | ApeCoin | 2.690428 | $10.95 | 0xb8c03844941377f4fe88fdfb05af397d91f255f7a0263f7981e76255493cab5c |
| 12/13/2022 | ApeCoin | 0 | $0.00 | 0xb8c03844941377f4fe88fdfb05af397d91f255f7a0263f7981e76255493cab5c |
| 12/13/2022 | ApeCoin | 856 | $3,482.56 | 0xa13581f2b194f471249567c783509cfccc9eae784dc3f3afe81136e62c9280 |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0x0b5d99ff04b0af5b2aaf92c7205e2b3ceca6847b8ddbf01911527b1292ff8bde |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0x18894a23f0ef8081e2de0ebff1fe9a9a5d10d866e82546d4f82d7f6b7340005e |
| 12/13/2022 | ApeCoin | 6.884275 | $28.01 | 0x18894a23f0ef8081e2de0ebff1fe9a9a5d10d866e82546d4f82d7f6b7340005e |
| 12/13/2022 | ApeCoin | 856 | $3,482.56 | 0x2b3582ab8a24b7ef91647ed34e3a96fda9d555407204e54dd3c1112ba864455a |

| 12/13/2022 | ApeCoin | 2.690428 | $10.95 | 0x2b3582ab8a24b7ef91647ed34e3a96fda9d555407204e54dd3c1112ba864455a |
|---|---|---|---|---|
| 12/13/2022 | ApeCoin | 0 | $0.00 | 0x2b3582ab8a24b7ef91647ed34e3a96fda9d555407204e54dd3c1112ba864455a |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0x19dd5b11d035b0284817eb6419e28cfc40043b5d4c30c79b35ade0ce8160c705 |
| 12/13/2022 | ApeCoin | 6.884275 | $28.01 | 0x19dd5b11d035b0284817eb6419e28cfc40043b5d4c30c79b35ade0ce8160c705 |
| 12/13/2022 | ApeCoin | 856 | $3,482.56 | 0xadee948f8998081c102c23d4273ce61697abbed0964d0672072dc90724045443 |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0x09023bb7c59123cbd15602c8ae134943cba6355b84f7d940070e86c9e7d42116 |
| 12/13/2022 | ApeCoin | 2,042 | $8,307.69 | 0xd3c81fb866d454366ec99f30d6afd373c3678d5fa557ecd0926fdf810ded4df6 |
| 12/13/2022 | ApeCoin | 2.118228 | $8.62 | 0x2c999f354fbf56c9242bbb9c1e3b0bfee3a15355900bc7e7680faa46189d4e58 |
| 12/13/2022 | ApeCoin | 28.15191 | $114.53 | 0x96a27d9eca8d1a4251effb425f11a9c3439557966413de6fcedea847caf1c23a |
| 12/13/2022 | ApeCoin | 101.247 | $411.91 | 0x72be0319b7518f97d5510aa43b92a36bc88ccbb43a1374af0ca0dffca7ff78e |
| 12/13/2022 | ApeCoin | 101.247 | $411.91 | 0xf25f69379c715910f89c5de54541830251fab8593ebc31ff5794b0ea43a30eee |
| 12/13/2022 | ApeCoin | 10.69307 | $43.50 | 0x85dbaaf2decd1c515bb33a4aff6ee8bb89f79c8aabb4ee07f23944d9aad3231d |
| 12/13/2022 | ApeCoin | 10.69307 | $43.50 | 0x7583ecce6c8fe1be4cea48b432d572748a6cafd48facc1869389af7cfe14249 |
| 12/13/2022 | ApeCoin | 10.69307 | $43.50 | 0x15107c46995b3d95a5314dc7725924da14852d920ec083683db231ae1fe4c555 |
| 12/13/2022 | ApeCoin | 4.325565 | $17.60 | 0x6a0f391f11c62775a059d66fd624187c00b1357ca46e134a19bcb0a2e575cb4 |
| 12/13/2022 | ApeCoin | 4.325565 | $17.60 | 0x2506fa7950f349f833be6011f2f98eb3f5eb3534b6457fa60afda24bf82f8c5d |
| 12/13/2022 | ApeCoin | 3.629466 | $14.77 | 0xfc1cde0b693b4583a08f1a9518e97b4225e7332ac4696b3a8cdc9731148ab7e5 |
| 12/13/2022 | ApeCoin | 44.35979 | $180.47 | 0x4bb13a166a721d84f3a6cba3976d9019dc442077bc4d36af19aa69daa87a5297 |
| 12/14/2022 | ApeCoin | 12.25003 | $49.35 | 0x4342728e29f5047af40e17d9c1f586a259fc9399ea5180bc21cbf6a31cad9eb8 |
| 12/14/2022 | ApeCoin | 12.25003 | $49.35 | 0x5335a85b433f90c5785609cb5ec17245df130a36db6c99abe72b814a43e52be |
| 12/14/2022 | ApeCoin | 12.25003 | $49.35 | 0x3b1df2149263eafaccd4de5445c928dc9af68accac0d1994dc23b93d6981b659 |
| 12/14/2022 | ApeCoin | 4.3458 | $17.51 | 0x3b13dc0c228cb5bf2666ba8b604e803011392c82a11f939f0741be47d073e44e |
| 12/14/2022 | ApeCoin | 5.03764 | $20.29 | 0x9abc80c38e968aafa8df20f360a2eea551c51cc65d320152d576f3324707445c |
| 12/14/2022 | ApeCoin | 5.03764 | $20.29 | 0x1ed509972a0e2ae4fa48cc53758df33e1d9161bbdf30579c8e2f6fcb5cbce155 |
| 12/14/2022 | ApeCoin | 51.17118 | $206.13 | 0xd30a431dc40d7bc64a96f71123b0d2214946bc08dc8e8d7ecdfeea9d439b19fd |
| 12/15/2022 | ApeCoin | 14.66331 | $58.81 | 0x487f56a9797c38cf28c9c8ce9d10c599220c8b2399d02a1ca375af987a6f90b2 |
| 12/15/2022 | ApeCoin | 14.66331 | $58.81 | 0x171bc6c2b54847321ba37d7790a596fcbca854ae8ffe1e992c641f27e20d4559 |
| 12/15/2022 | ApeCoin | 15.25769 | $61.20 | 0x0ba7d25e03b4e2a580873debea2c63c556e1d56265368b6a66d9291c2502158 |
| 12/15/2022 | ApeCoin | 6.380358 | $25.59 | 0x80312efdd88ba701a51de5f69e6b0c2bf40f915630169ffd1eade95e71fd5d89 |
| 12/15/2022 | ApeCoin | 6.380358 | $25.59 | 0x4487fa329ef6981b112c219c56e7c156eaa7ae3c89c7772e10aa7200c56e3b33 |
| 12/15/2022 | ApeCoin | 5.752893 | $23.07 | 0x70781c7ecbd34b6ec4ddc07f2d1ba4e61cc2a49782bf65927d041bf0ce8124e3c |
| 12/15/2022 | ApeCoin | 63.09792 | $253.08 | 0x675ebf83c970b5ea6131baac5c6eb551c74d6ed5496919c181b68b65948b74c6 |
| 12/16/2022 | ApeCoin | 0.286845 | $1.00 | 0x9fcb7df0b70d7752589a5856f4281cb13b2052659fdbc807b63a13c07c697de |
| 12/16/2022 | ApeCoin | 0.286845 | $1.00 | 0x9fcb7df0b70d7752589a5856f4281cb13b2052659fdbc807b63a13c07c697de |
| 12/16/2022 | ApeCoin | 0.286845 | $1.00 | 0x9fcb7df0b70d7752589a5856f4281cb13b2052659fdbc807b63a13c07c697de |
| 12/16/2022 | ApeCoin | 0.112101 | $0.39 | 0x9fcb7df0b70d7752589a5856f4281cb13b2052659fdbc807b63a13c07c697de |
| 12/16/2022 | ApeCoin | 0.112101 | $0.39 | 0x9fcb7df0b70d7752589a5856f4281cb13b2052659fdbc807b63a13c07c697de |
| 12/19/2022 | ApeCoin | 55.55034 | $187.48 | 0x89aeb60a5a8b364250653f334e32205c20340977cba582fa60240462b9bfc58 |
| 12/19/2022 | ApeCoin | 23.35646 | $78.83 | 0x9a023be07dd7a65dc1188ccb094272b56240fd2cdf2b8c6c4d8c5b167649ec9 |
| 12/19/2022 | ApeCoin | 56.11439 | $189.39 | 0x290b0eaed44090b0a2af9f698b558101e902e2b58016a28eee5de9f29c000a19 |

| 12/19/2022 | ApeCoin | 55.52001 | $187.38 | 0xf8e3200cbb1a29bf269e7ccac43600a9351078fa078811149dc01e23106355ef |
|---|---|---|---|---|
| 12/19/2022 | ApeCoin | 23.35646 | $78.83 | 0x2a3cbd04fe9b38ac5484e5985d05902c1e793a17f92165c75d4b7aa8417cbc7b |
| 12/19/2022 | ApeCoin | 20.51296 | $69.23 | 0x1341ffcd33bddd884d0bc062eb43fea0332ac18885acee2dc6ea9625e090bb63 |
| 12/19/2022 | ApeCoin | 235.4953 | $794.80 | 0x0d29aa639212019068ccc6767b42ea965b424d35799c29131211f21756cfabcd |
| 12/20/2022 | ApeCoin | 5.632647 | $19.92 | 0x47ef97b729f1ffe1c3e94eb78f18388731328481aa44eea6579a7b44c2e7f3f8 |
| 12/20/2022 | ApeCoin | 5.068598 | $17.92 | 0xe613669978046ec102f7540616322d315fe2de4cf52e1bf9f52019097a6e23ac |
| 12/20/2022 | ApeCoin | 5.068598 | $17.92 | 0x5e2a1e99afd1c5632b6646a4407360742e67b29039e7d65609d34a5faf0641df |
| 12/20/2022 | ApeCoin | 2.138516 | $7.56 | 0xcba8d47b8b6adbcfc36ac6c94ebdae10572dbe74315991f2bb71900fbfa07901 |
| 12/20/2022 | ApeCoin | 2.138516 | $7.56 | 0xcd69e2767407b657e7692e4c39ef360afe504724b1e7916cc3042bdfd73e4e9d |
| 12/20/2022 | ApeCoin | 6.034527 | $21.34 | 0x3cd91febd5de3ba76e5f90aec14ff043b29661f0a861861fcd9718a772e1797d |
| 12/20/2022 | ApeCoin | 8.394142 | $29.68 | 0x20578e78f6c5d416d3a7c935b585d6292ef701efea497939da7255db0ba49df3 |
| 12/20/2022 | ApeCoin | 8.394142 | $29.68 | 0xe123429d8d61d8d1139cf60c6484570adc5368db64dfc24cdfdd69bc723713b2 |
| 12/20/2022 | ApeCoin | 8.394142 | $29.68 | 0xa4a81d08caf4af1c45c597634a619984473d0d9f44e471638209739b48e93ff |
| 12/20/2022 | ApeCoin | 3.537687 | $12.51 | 0x8d14815454d792cabc1e4e974dc9059963a2ed9bcbce21a7ed4a495358301224 |
| 12/20/2022 | ApeCoin | 3.537687 | $12.51 | 0x58eb24ac162173a679829bbec75e48bc3e6414318280d3d071eb5e51f636dfd7 |
| 12/20/2022 | ApeCoin | 58.3392 | $206.30 | 0x774d38a2bb06e6ffc2e3ed67fbd28dcc7812afc049f4986a1b8e405723c48c2 |
| 12/20/2022 | ApeCoin | 1.808296 | $6.39 | 0x5fe9f3b00e88607f845e405c0208db7b2d7434084d9852b08d46010f97efaa06 |
| 12/20/2022 | ApeCoin | 1,487.44 | $5,259.80 | 0x5fe9f3b00e88607f845e405c0208db7b2d7434084d9852b08d46010f97efaa06 |
| 12/20/2022 | ApeCoin | 3.896168 | $13.78 | 0xc1a2cf1c2166a82e1e2f2a721461f4f880a3d2f11140dd90e129ef75752c76ef |
| 12/20/2022 | ApeCoin | 2,042 | $7,220.81 | 0xc1a2cf1c2166a82e1e2f2a721461f4f880a3d2f11140dd90e129ef75752c76ef |
| 12/20/2022 | ApeCoin | 3.896168 | $13.78 | 0x32fed01d690ee8f5982800e110c2fb643f571bd44a638cbe28073f5e38e5ba90 |
| 12/20/2022 | ApeCoin | 2,042 | $7,220.81 | 0x32fed01d690ee8f5982800e110c2fb643f571bd44a638cbe28073f5e38e5ba90 |
| 12/20/2022 | ApeCoin | 3.896168 | $13.78 | 0xb11255d7be7012c519fecce2820a4d1026f6dee30212abe36bce2656a2784c9c |
| 12/20/2022 | ApeCoin | 2,042 | $7,220.81 | 0xb11255d7be7012c519fecce2820a4d1026f6dee30212abe36bce2656a2784c9c |
| 12/20/2022 | ApeCoin | 7,626.93 | $26,969.95 | 0x25358eeb94d64cc0391098711679b1aca1958fbd3590435d8674d85b456b4954c |
| 12/20/2022 | ApeCoin | 1.878326 | $6.64 | 0xe69ec0280196352a22e7a1b011e4f8d94dbd2613f81c181638d628da42868c14 |
| 12/20/2022 | ApeCoin | 856 | $3,026.94 | 0xe69ec0280196352a22e7a1b011e4f8d94dbd2613f81c181638d628da42868c14 |
| 12/20/2022 | ApeCoin | 1.878326 | $6.64 | 0xec67c33f2ef5b858d527428342571ae09119bae920d879074b1dd19992764730 |
| 12/20/2022 | ApeCoin | 856 | $3,026.94 | 0xec67c33f2ef5b858d527428342571ae09119bae920d879074b1dd19992764730 |
| 12/20/2022 | ApeCoin | 1,715.76 | $6,067.17 | 0x4dd3c3ad4e0d32004327d936f82310e8011ec491047309f077590da369084c95 |
| 12/24/2022 | ApeCoin | 26.01522 | $93.96 | 0x3baed6bf22f5238086ce6f6a3cd498a4c65535d11af468623c7343978a6ab15e |
| 12/26/2022 | ApeCoin | 2,670.06 | $9,566.78 | 0x6762ec34481d36038843d23cbe1c2ce745a38ff14643c2ad8942aba9ac315023 |
| 12/26/2022 | ApeCoin | 2,696.08 | $9,659.99 | 0x138c93c00b1af216928be94c8518b53566fb1de4d5dc778fde6d5f486246c286 |
| 12/27/2022 | ApeCoin | 13.56292 | $49.40 | 0x0308c5704d024d3d130cca597284b0aae784e08b9b3b267efb5ee2078c94a2a1 |
| 12/27/2022 | ApeCoin | 2,696.08 | $9,819.88 | 0x0308c5704d024d3d130cca597284b0aae784e08b9b3b267efb5ee2078c94a2a1 |
| 12/27/2022 | ApeCoin | 2,709.64 | $9,869.28 | 0x0226eff6b74cd6a01bcf1c6ec6c978db7abcf70c93fca203f08297e561bb377d |
| 12/27/2022 | ApeCoin | 335.1429 | $1,220.69 | 0x4afca5c63794219a3fd2772161180b88baae27478e9f8a0c0892d99e2d958ffb |
| 12/27/2022 | ApeCoin | 20 | $72.85 | 0x9ec92f3e70f5a324bdc332576dbb3f4b4b183ef712dcccc68735d37365e523c50 |
| 12/27/2022 | ApeCoin | 10 | $36.42 | 0x5b45bbea57d2ff8957933453f7d0bc858919067d8905db898f4d216ff748371b |
| 12/27/2022 | ApeCoin | 14.13311 | $51.48 | 0xe3c8f51b3d42dca8f31d5e93e1e794002bd8695b2ed601ca159b6f28aae70143 |

| 12/28/2022 | ApeCoin | 34,247.84 | 124020.88 | 0xec98ebf4566616b84e5a02b9d7a58a66f434c84f5a4409574cdd5282d61e770f |
|---|---|---|---|---|
| 12/28/2022 | ApeCoin | 34,567.12 | 125177.06 | 0xfdb35c193a5a7be922e81682767ff00a13fb12c2c5a6733b47b7cb694ea91520 |
| 12/28/2022 | ApeCoin | 48.23301 | $174.67 | 0xafdbfb3fddf93dc6dd3156722a0c7d69a079ac49132af4b64004f4ab15a03c7f |
| 12/28/2022 | ApeCoin | 34,567.12 | 125,177.06 | 0xafdbfb3fddf93dc6dd3156722a0c7d69a079ac49132af4b64004f4ab15a03c7f |
| 12/28/2022 | ApeCoin | 34,615.35 | 125,351.73 | 0xc2cf89760c0b477bda140759dcfb2bf1d5926061f1509c2604c35ee6d30626f8 |
| 12/29/2022 | ApeCoin | 20,792.61 | $75,399.81 | 0x6c59c5373d7f27e339d998c057044021278d7233ab51d387515044d8732a0c15 |
| 12/29/2022 | ApeCoin | 2,042 | $7,404.86 | 0xdc772a6d26834db71ba01c3b945f982df392f69db6cbc1c77ca3f83fc8ee41b |
| 12/29/2022 | ApeCoin | 856 | $3,104.10 | 0xe3d388cffab3216c046090979b4d585f2420c7ec29987dddfc822de596f362e1 |
| 12/29/2022 | ApeCoin | 17,894.61 | $64,890.86 | 0x99a58443c53cb32e8b2ff1fa4e429283b01fc2e21761a6f9f30a3f273950a8a6 |
| 12/29/2022 | ApeCoin | 43.59848 | $158.10 | 0xf155505996f57c4563859fafede474c689a5874fa8b51364c1f7fa1d80c783ca |
| 12/29/2022 | ApeCoin | 43.59848 | $158.10 | 0x27c19e0147fd3176a77e0692fcb57b6fe5fd14fa6823acb881d1aab23c042d85 |
| 12/30/2022 | ApeCoin | 24.46389 | $87.83 | 0x7095700e4baeb15adbf127354b5bcf4c67319f1ce2233d3bc5984f9df9ea5d28 |
| 12/30/2022 | ApeCoin | 12.8705 | $46.21 | 0xa3facea227969ef233042627700930c3706a5d7b3e503e49d773192e55123f2a |
| 12/30/2022 | ApeCoin | 5.386296 | $19.34 | 0x646e256f5e7a6c281b7d20e5a280227095b4ccda4da38e0603de201a06d1a023 |
| 12/30/2022 | ApeCoin | 42.72069 | $153.38 | 0x991b5f742cb4f4588d99e899720e9c13188cb07971b5367210fd5ad34db7e7ac |
| 1/1/2023 | ApeCoin | 155.5315 | $595.99 | 0x409d822a6dadbb8876ddff49408d6335650c93dbd138dac50a4ce7eede176fbc |
| 1/1/2023 | ApeCoin | 29.67365 | $113.71 | 0x1974661672e832edf5a1f09a85ec45b45d993443a9aeef9d25d3b9bdcbd57a86 |
| 1/1/2023 | ApeCoin | 12.37228 | $47.41 | 0x0a3b3d7cb62d53343e694933832b6d6bb0313c36e3b2c77f120e9d4b328313ff |
| 1/1/2023 | ApeCoin | 197.5774 | $757.11 | 0x90dffbb3e9a268272d338f06e394b6e2646fd9b988587a8fba29c6756da98593 |
| 1/2/2023 | ApeCoin | 29.51966 | $116.73 | 0x3dee3cb3fdf6afa0282b1ce9eb04d4ab91643f7ce374340563806833614ae81d |
| 1/2/2023 | ApeCoin | 5.559853 | $21.99 | 0xb7c630fd56aef93b2efc58e6d6dec791a90ddad844df4fefd87fdf7314f6eced |
| 1/2/2023 | ApeCoin | 2.312395 | $9.15 | 0xdb179971d8248cb32a6538cda3b9c4089b2024d236c07e00d4db814752ce3b2f |
| 1/2/2023 | ApeCoin | 37.39191 | $147.88 | 0x7f3caca567d150d82d8343f288d6b8115e6a5d234bff7e49947b34e0344a0204 |
| 1/2/2023 | ApeCoin | 8.09173 | $32.00 | 0x779d4baefe2079485d1c99c4eab5354207eb308f91b694ff8667cf20ad82524 |
| 1/2/2023 | ApeCoin | 8.09173 | $32.00 | 0x403b0c66a5cf12e426710b5c1ed82e9367fb5810bc5850c2435df1ab96d8b56 |
| 1/2/2023 | ApeCoin | 34.10112 | $134.87 | 0x7d3665ac8c3fa29b2e27ef2a6aa2333cde71f37ff8cc129cd3256375661c2b86 |
| 1/2/2023 | ApeCoin | 8.053741 | $31.85 | 0x8f4280f0a80c86d3a73505bc8908be13e7a676ce4adc5364c146e2c158b994b3 |
| 1/2/2023 | ApeCoin | 3.34678 | $13.24 | 0xf87742d81ccbd85e91e3b80448dc38824239e679db17177b9086da6049d86aef |
| 1/2/2023 | ApeCoin | 45.50164 | $179.95 | 0x3a837338d71872a096c45852f6c82fa8d7d35071c9603780eb822c90fc8e910 |
| 1/2/2023 | ApeCoin | 20.78138 | $83.27 | 0x90af0be7d63113adf3053d156c61e907c71e96226c188e5a33331339835fa5004 |
| 1/3/2023 | ApeCoin | 5,300 | $21,236.44 | 0x254503e1f9d6844c20a353107fe90fc437efec101200066518b1911bde763cc2 |
| 1/3/2023 | ApeCoin | 5,320.78 | $21,319.71 | 0xe19256eb45c4a04235f019de9df5c49094fade0f88fd05f2459e8c210e76566d |
| 1/3/2023 | ApeCoin | 0 | $0.00 | 0x5d3f68fecf0e0a1335cf75fbbb29b2c8b412912c6b0f6999a32a2aea048bd5b9 |
| 1/3/2023 | ApeCoin | 2.269104 | $9.09 | 0x5d3f68fecf0e0a1335cf75fbbb29b2c8b412912c6b0f6999a32a2aea048bd5b9 |
| 1/3/2023 | ApeCoin | 2,896 | $11,603.91 | 0xa72601636c24f1ff4717914afc4e12970ff573299a57d85b51056be4da7cfbb4 |
| 1/3/2023 | ApeCoin | 2,042 | $8,182.04 | 0xbaf41f0a0314a63e580b70a509aa5114dcbf25d6aa7cd3b1872b695c002c2db8 |
| 1/3/2023 | ApeCoin | 856 | $3,429.89 | 0xaba664044e1e255fd9a356d3ef477e1ccf9ea38aac95eafdc45c2841f59c98b25 |
| 1/3/2023 | ApeCoin | 3.272628 | $13.11 | 0xa8101a7924a7d7b5ba6ce60e80d647a2439cbc2800c3e184c3c35472f9ebe5be |
| 1/3/2023 | ApeCoin | 10,073.49 | $40,363.22 | 0xa8101a7924a7d7b5ba6ce60e80d647a2439cbc2800c3e184c3c35472f9ebe5be |
| 1/3/2023 | ApeCoin | 0 | $0.00 | 0x1e76bafae396c85032c94756e8b7e10ccbf72b3f7d9d27df9102769aed31938 |

| 1/3/2023 | ApeCoin | 3.861705 | $15.47 | 0xa1e76bafae396c85032c94756e8b7e10ccbf72b3f7d9d27df9102769aed31938 |
|---|---|---|---|---|
| 1/3/2023 | ApeCoin | 5,300 | $21,236.44 | 0x4d0be5762c7a85a2ba08953b5915242c87c1f49f9e46927d9d3152cbaead368a |
| 1/3/2023 | ApeCoin | 2,042 | $8,182.04 | 0x93fb5667d38d18505c3f8e9c843650bb81c19b15896781c1bf6ffcc7fa8459b |
| 1/3/2023 | ApeCoin | 856 | $3,429.89 | 0x7ca4ea75550a377a5ca2c17e14ad1fbc6fa0f893d22b21afa41490ed5a193f66 |
| 1/3/2023 | ApeCoin | 1,882.89 | $7,544.52 | 0xc55abe87c3f430710f3c4f865861c8b896130c79d8aa2d4535b0835a732874e7 |
| 1/4/2023 | ApeCoin | 11.40045 | $45.97 | 0x8d58b3fcc2b45d9667cfa401480054090139c91d187da63371711b8516b6904b |
| 1/4/2023 | ApeCoin | 11.89883 | $47.98 | 0xc272564740856923ff060e1461d8c413b8bca9f5283a11385335a9825edd176 |
| 1/4/2023 | ApeCoin | 16.40331 | $66.15 | 0x194ceda23e17cbae2ab768ea832e8fad1e358730eec4d51b79d6055849ecc06c |
| 1/4/2023 | ApeCoin | 6.842251 | $27.59 | 0x66c65dc786de352a9bc45c83ef2ff030f5e467a8cc75e0f23b53c31351543978 |
| 1/4/2023 | ApeCoin | 4.968615 | $20.04 | 0xbfd5a795efd1ee95680e9642cfabf3a9c0524d0b554fcd105f59cc11eb15b3a4 |
| 1/4/2023 | ApeCoin | 4.760659 | $19.20 | 0x9f76ad9d9a724c21e34127fe52e8e2586a21dc7bb601fcea055c3f269839d63 |
| 1/4/2023 | ApeCoin | 6.114345 | $24.66 | 0x8ecee79c4fb400a7dfab6d8e148faa9ee12f9a36facdf8a7ce2509940037a959 |
| 1/4/2023 | ApeCoin | 62.38846 | $251.59 | 0xa200cd0a866186fe2745da9b48bef4ed5a24dc53aa065fbfe2252442f12a5878 |
| 1/5/2023 | ApeCoin | 6.026652 | $24.23 | 0xb849d9758ccd7a83a95f611a5e032048f61a5b965b358803b393a713993a9fac |
| 1/6/2023 | ApeCoin | 12.97903 | $52.44 | 0x6db2576f79d7edeb91ae3641a4fd76895aa4cd3dedacd6045dcaedf90bff3472 |
| 1/6/2023 | ApeCoin | 23.4095 | $94.58 | 0x202e6bd515e3b266aab57b7ccaba8a30be2ff389481610385c090dc12e2149a1 |
| 1/6/2023 | ApeCoin | 23.4095 | $94.58 | 0xc601119e48e3c541e894c1a749e311a6821a569576ac0879c2fee4244d22a0a3 |
| 1/6/2023 | ApeCoin | 23.4095 | $94.58 | 0x55f1f8bfd1c4ecc01303931d12999efad829d0d5ab79d21ed3c53f5324758f6f |
| 1/6/2023 | ApeCoin | 9.801519 | $39.60 | 0x7ba09c41261df9eea9ceb8da5225f752caffc95182f34022a05d4e91927e4276 |
| 1/6/2023 | ApeCoin | 9.801519 | $39.60 | 0x60c0ec2babc29ca3bdc4c0b69ff3428b11aa3c90b106fe5d8bc13cd071c45d83 |
| 1/6/2023 | ApeCoin | 9.801519 | $39.60 | 0x483d248dc70eacb59304837e6fc5f36f01e1f91bd8e21d5da750fe7a986ef4dc |
| 1/6/2023 | ApeCoin | 118.6387 | $479.33 | 0xc8992f79ca8a5f5f96c0e466f1ea43f59b42d3c9e77cbd4798802adaa0a0482d |
| 1/6/2023 | ApeCoin | 2.847267 | $11.50 | 0x8c62636b10a73c901b3caabf713b0bd2f3ab29ff0890e5863d701c7868cc3e6d |
| 1/6/2023 | ApeCoin | 856 | $3,458.46 | 0x8c62636b10a73c901b3caabf713b0bd2f3ab29ff0890e5863d701c7868cc3e6d |
| 1/6/2023 | ApeCoin | 856 | $3,458.46 | 0x9ff73fe2b56545caac822373dadfca78adbb952d5c2bb3b081d1d0a42d0171fd |
| 1/7/2023 | ApeCoin | 2.450387 | $10.16 | 0xfa130bf41d7f4dfbd3863c037dd38fbbc62ee0d3431568be8fd1ee12f5090de |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0xfa130bf41d7f4dfbd3863c037dd38fbbc62ee0d3431568be8fd1ee12f5090de |
| 1/7/2023 | ApeCoin | 5.297653 | $21.97 | 0x7733da7c83be23f6c4569445ea109e280e246e87722c46170da92efb935caead |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0x7733da7c83be23f6c4569445ea109e280e246e87722c46170da92efb935caead |
| 1/7/2023 | ApeCoin | 5.297653 | $21.97 | 0x2be311cdb760ba27e7e9feefb5dc2497965ee751a6ae97039441f02f273668d6 |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0x2be311cdb760ba27e7e9feefb5dc2497965ee751a6ae97039441f02f273668d6 |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0xe132b687a101b483067b541757c65bffe3e867a730a8524e27152bae3f601f54 |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0x5b5e90679f1d45ce97baaec1c3eca11060beb649dbda1cd1dc160d95c7cf6bcf |
| 1/7/2023 | ApeCoin | 856 | $3,550.02 | 0xe643d4e2c7a9039b128ea59b50c6a6670bd8153e81dd69f5084c5af69d59833d |
| 1/9/2023 | ApeCoin | 18.94785 | $87.25 | 0x635ab530c9b9a0cb168cb689af167b0c39c70ef9249d19a04812981bc3b689c3 |
| 1/9/2023 | ApeCoin | 34.63521 | $159.48 | 0x5a9fad76d9de04e93bb2a9a05cc11c71936d622e9d8686d181116f723b7343a9 |
| 1/9/2023 | ApeCoin | 34.63521 | $159.48 | 0x952eeda95e5ca060e4f94bec0aff519b768fda1c910b07f9b69725fac000102c |
| 1/9/2023 | ApeCoin | 34.63521 | $159.48 | 0xfd9641bb74827bf369caee70167322db0c73c78d45a8d2666c7ef2ead3463752 |
| 1/9/2023 | ApeCoin | 9.13661 | $42.07 | 0xb0fed5269dcabaf119ebb7bfebba4f64086d51d54024a114ff7b0e695db4a33b |
| 1/9/2023 | ApeCoin | 9.13661 | $42.07 | 0x8c61ff71fcfd8e3a198c7d9c77f95370f4726207bc095901ae47eeda332f3dae |

| 1/9/2023 | ApeCoin | 9.13661 | $42.07 | 0x771b3dc991b6cf3a0aec4b5d8928c0e4de3a178ee2abd6e484fa6e89567a156b |
|---|---|---|---|---|
| 1/9/2023 | ApeCoin | 166.1563 | $765.10 | 0x56b57a37e9c7a39c17440ddfa90d489923cd0324f96c45799df662d989b1ee4d |
| 1/11/2023 | ApeCoin | 23.20283 | $114.27 | 0x9a373c8b84c2f68189e926a0a97ab2cb32d0992b3bcc93dc91765ef708bf1a10 |
| 1/11/2023 | ApeCoin | 23.20283 | $114.27 | 0x2b7be2bdb2dacf22d2b62797a40c750503703ccb38bf8a365e129904f48032a |
| 1/11/2023 | ApeCoin | 23.20283 | $114.27 | 0x7e8fa62729631c0e95627cdfc1db01ebf5dc752ca6d775a9d623b0b1e538b3bc |
| 1/11/2023 | ApeCoin | 9.858798 | $48.55 | 0x2542cf9e91ee5936b4e8eae647a8855ddfeceb03be5937a55f28779369a1812a |
| 1/11/2023 | ApeCoin | 9.858798 | $48.55 | 0x0cbeedb924c666e6aeb7c2d45f78869f1cd8dd649d46ab528294d5fc7f3f551d |
| 1/11/2023 | ApeCoin | 13.32929 | $65.64 | 0xff74150ed83a1dfff3405225ff0f2032acaf8350c6cf88da85a8ddcdac383ca1 |
| 1/11/2023 | ApeCoin | 9.858798 | $48.55 | 0x99fc71cadd1693c52f4b0b0cfe3cd3fcad91a30a289f8274f6f5962f674f48ec |
| 1/11/2023 | ApeCoin | 112.5142 | $554.09 | 0x9f999cd18352d53267d060eaf5dd697d9a685d6af061d89a85016bdbbaf70fb |
| 1/11/2023 | ApeCoin | 0.266654 | $1.31 | 0x1e050606312497977f69eca441b7b9bc3371185690b3ad66618b258618feb71a |
| 1/11/2023 | ApeCoin | 2,111.44 | $10,398.07 | 0x1e050606312497977f69eca441b7b9bc3371185690b3ad66618b258618feb71a |
| 1/11/2023 | ApeCoin | 0.470879 | 2.32 | 0x9964951a58162ce33e06d7543b394c944761d0f736594a5078efc20eb8a278ec |
| 1/11/2023 | ApeCoin | 2,042 | $10,056.12 | 0x9964951a58162ce33e06d7543b394c944761d0f736594a5078efc20eb8a278ec |
| 1/11/2023 | ApeCoin | 0.198903 | $0.98 | 0x90f1729f7ac266be26069ca702089f2e131043a9cb9ece5ac72ad3bb56de5e28 |
| 1/11/2023 | ApeCoin | 856 | $4,215.49 | 0x90f1729f7ac266be26069ca702089f2e131043a9cb9ece5ac72ad3bb56de5e28 |
| 1/11/2023 | ApeCoin | 0.198903 | $0.98 | 0x7e15f257fbf5bafebb3090aa901ca5775be4cefafe6672da45d6fae423b561ac |
| 1/11/2023 | ApeCoin | 856 | $4,215.49 | 0x7e15f257fbf5bafebb3090aa901ca5775be4cefafe6672da45d6fae423b561ac |
| 1/11/2023 | ApeCoin | 0.198903 | $0.98 | 0x2118a9a21bec67f38a7a3486965149195b8ff7abbef77db2489e665311a5a1ea |
| 1/11/2023 | ApeCoin | 856 | $4,215.49 | 0x2118a9a21bec67f38a7a3486965149195b8ff7abbef77db2489e665311a5a1ea |
| 1/11/2023 | ApeCoin | 0.470879 | $2.32 | 0x80a02e9546082ba99d01ed5d53ca9421168e8dccdd27150a5251ed987db1b521 |
| 1/11/2023 | ApeCoin | 2,042 | $10,056.12 | 0x80a02e9546082ba99d01ed5d53ca9421168e8dccdd27150a5251ed987db1b521 |
| 1/11/2023 | ApeCoin | 0.470879 | $2.32 | 0xec6d362f94abe8ef5ff14a7143581f2ab56d830b97594e4b976103450109bda0 |
| 1/11/2023 | ApeCoin | 2,042 | $10,056.12 | 0xec6d362f94abe8ef5ff14a7143581f2ab56d830b97594e4b976103450109bda0 |
| 1/11/2023 | ApeCoin | 10,807.71 | $53,224.10 | 0x1ca3d1c9154e5204f25c843cfd476560eedbaf08080a4f8299f2ae658665937 |
| 1/16/2023 | ApeCoin | 99.46002 | $493.74 | 0xc6a4f2dfcd01e83312d2af8eed51e25180d6649d355fcf6d7f59b391740ac669 |
| 1/19/2023 | ApeCoin | 2 | $9.58 | 0x04b17d526018229fc4abf6ac810313eb59c169f916d473a538d2b53d385a114b |
| 1/19/2023 | ApeCoin | 2 | $9.58 | 0x37132f902e79b1c848b6f7071485b05b2bde60a1a8762f2583cb04b4c4fc3808 |
| 1/19/2023 | ApeCoin | 2 | $9.58 | 0xbd35557e3cf913996544e312a3d0b9cf0877436b7d22ac739e7bca15b9532820 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0xea6093613572d58e5bc9714dbfbdc367bca34ab1a507c87b86b57d2b95482b7b |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0xc35ce8f2400fce8683d16f5bd326784a6d1ca0cace9c0978a67bbad1c0871be7 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x7ccc7fb531f811630854f9cb2729361edddd2a835c92c6170d24fbae8ef7c986 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x07c250b135745e067735e9604d18abb2e4ede09fe1967ad66aaa7c2ba839be86 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x40ad7c94f20d53cc5f6322d56378355a7b5f724f5e87c9a4628f62731b5c69e |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0xa28026eaad130b793aad7f582a7331a61e575128f921b52a7781c52257c22b99 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x7c6807242aa3248e1b094c2967fe06bc499d29ba7a61d7fd938581e3fbca9782 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0xf62563628b78fe3f9c416970503a5990060dd15eb3ec8d52d09cbc207e2f5e32 |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x53f0451057beeead7669ccfeed7ea7bb301a4ff1a62033efd3ddb31282c9786f |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x9cd07e05a6ba377eec3b9a639a4969ee8b2ffcccfd5d1e25fcd1f34c7a154cfb |
| 1/20/2023 | ApeCoin | 2 | $10.34 | 0x44fdcef98b5058231d81dfdf36d7880a8c0cf1e44cc82f542f912d10c73200a |

| 1/20/2023 | ApeCoin | 2 | $10.34 | 0xbc9e442d4472171f2592d803bb439ad2012644141a15c81cf81a51cd1544e857 |
|---|---|---|---|---|
| 1/21/2023 | ApeCoin | 2 | $11.33 | 0x099695a04ec3ea9e9f061d44d81d55250297dbc74c1c8e7ae8a4dd914307f22f |
| 1/21/2023 | ApeCoin | 2 | $11.33 | 0xa8a34e213fe776af79f8eb6d3dbf2bb787ab60f498d1adbdabdf9a194b35e005 |
| 1/21/2023 | ApeCoin | 2 | $11.33 | 0xfd3fd2ca931f711a189e3b22d10f1f17f7a3610ad8f889c56734753920aa3679 |
| 1/21/2023 | ApeCoin | 2 | $11.33 | 0x896da6630f0e1e17d2a3c65f61a3450b858764564ca641eaf8d3431ba1f3a12e |
| 1/22/2023 | ApeCoin | 2 | $11.01 | 0x81114ddb5093f29ce508db89f33cd6caa26bb8f00dfebaf1e0491bc93ece3bbb |
| 1/23/2023 | ApeCoin | 2 | $11.32 | 0x2703b291f8ff06fc15ea5cd4f1f15701a0b8c79d59de338b63ca06a773048f34 |
| 1/25/2023 | ApeCoin | 2 | $11.85 | 0xcb7acd72c5a811b5c32a3cdff5cbc092b5d3d9479c90cd7502684eaacc161816 |
| 1/25/2023 | ApeCoin | 2 | $11.85 | 0x99e3ec645ca1f09e3f2e62ae3a919f1e6022f2d3cc9729c6f5ff41d337d4917d |
| 1/30/2023 | ApeCoin | 2 | $11.52 | 0xf95839b5b1f3e3a25d43768206fd13f6b94487fd6e7a1f7446a6d6be7e612f86 |
| 1/31/2023 | ApeCoin | 2 | $11.63 | 0xd50117b09306ff39f5db4c8c359ff6f05a34d17cccc1f60283d6f5c900bdc2fd |
| 1/31/2023 | ApeCoin | 2 | $11.63 | 0xc6fed731c89dce8aec843ff31158b6ddc5d8fa35ca56fe30c10794bf692c1cf1 |
| 2/1/2023 | ApeCoin | 2 | $11.99 | 0xe1b46cb0dc7bcc297ac716b7fde2022dc3e53b094cb5d80762bdeba1bbbf82b8 |
| 2/7/2023 | ApeCoin | 143.4447 | $851.75 | 0xcad5b4ab6f3cf5a29c6788e12725eb4339ea007d9686663c7d5c98ae8992a343 |
| 2/7/2023 | ApeCoin | 100 | $593.78 | 0xbe1642d53e3e92855e6b1b4594b2675c108597199b5841a5f1bab5e46db03e46 |
| 2/7/2023 | ApeCoin | 0 | $0.00 | 0xc5c2c42b32db07e07148d9f89bb7fe1dee5b9a5f9876984aded98ce9366b8e99 |
| 2/7/2023 | ApeCoin | 88 | $522.53 | 0x1368464e497d9a23970dad2f34e1ffd72fab3e416ea9fda45a0fdb0df7e6fe0f |
| 2/18/2023 | ApeCoin | 8,640.32 | $48,917.42 | 0xcf5dc625accdd6364113cf840169157cf34c7f14a5be5ea58d55c2ec1edb3590 |
| 2/18/2023 | ApeCoin | 8,641.22 | $48,922.54 | 0xb7be4c851980c1557509fb567494d7e1f8e1e92396a9d8e15d3d3526596a2348 |
| 2/21/2023 | ApeCoin | 57.93878 | $321.68 | 0xc22e8cf2c1ea32d150952ac9826a4191cf81512acaea7a713200e6c37d90f83e |
| 2/21/2023 | ApeCoin | 8,641.22 | $47,976.71 | 0xc22e8cf2c1ea32d150952ac9826a4191cf81512acaea7a713200e6c37d90f83e |
| 2/21/2023 | ApeCoin | 8,699.16 | $48,298.39 | 0xcf505140707602f08613eab43e7c100782a299cacbbe86290e96a56d06c0d134 |
| 2/21/2023 | ApeCoin | 8,537.38 | $47,400.19 | 0x3543fcc4109de9d62e009613e6fb83211d12dac4b62136222206b234a70b0d48 |
| 2/21/2023 | ApeCoin | 8,537.38 | $47,400.19 | 0xc9dd019a8e511789ceeaea6a52b7a3e4fa155ec4bd37d60af49c6636d53afd1 |
| 2/21/2023 | ApeCoin | 8,537.38 | $47,400.19 | 0x2516b8a9ff1445e62a93a619065a2e263e3e87fbe3954f7eb7089c38e7492be2 |
| 2/21/2023 | ApeCoin | 292 | $1,621.21 | 0x80a7d2dad5f232faf15b7e5a54a6b69fcd7bd208b1ae0d03b5c8ceffc5cb4f11 |
| 2/21/2023 | ApeCoin | 8,245.38 | $45,778.98 | 0x9bb5edfe767763802becb3fd255b173e9b19f8c5f2218a83b3fdf659fe02aa04 |
| 2/27/2023 | ApeCoin | 123.9726 | $623.75 | 0x51238f3a7ea81e4aeca8d3c0f432e8eb7e0c8e6dcdca131e628e5cffc33d5578 |
| 2/27/2023 | ApeCoin | 123.9726 | $623.75 | 0x2be3ab674672505e9cb6fc036b378ab2e85e002a1b0e7fc05fe7f6f89db049e5 |
| 3/1/2023 | ApeCoin | 26.6001 | $134.53 | 0x8552291e62dbc367f982ea8aeacd8fabe200d8beaa1085c0175963b80225d4eb |
| 3/3/2023 | ApeCoin | 38.31493 | $183.62 | 0x765b336723500fc8e87b38555bc79c0726b80c7d05462789fad673b673fb6792 |
| 3/3/2023 | ApeCoin | 64.91504 | $311.10 | 0xadc8af9578b8cbc1437508572aff0a00d1d281b469bc029fc4c47f1fbf05fe28 |
| 3/6/2023 | ApeCoin | 58.92821 | $283.60 | 0x78e5e2d410edf2fc068d1c8c9bf66dd98710623daf00a2f8a4cd6a4928ccb9b7 |
| 3/6/2023 | ApeCoin | 58.92821 | $283.60 | 0x25dfbbd687d7b7c4a5911f601416748d1c872519dfd2bc153a03ec5df7373c4b |
| 3/8/2023 | ApeCoin | 53.28846 | $233.43 | 0xda27f429f54e50aa84101b6864e550ee6b0266147c2056fba1f92ebd30aa4d8a |
| 3/8/2023 | ApeCoin | 53.28846 | $233.43 | 0x443a0f214bd337ecab8bc0fd492074595865826a1c3a285d9090148f9eda3713 |
| 3/13/2023 | ApeCoin | 82.64098 | $367.85 | 0xf691e65ef5220b88a41f3398a52a32d4f26dd279e53af18070d27c6cc5726c52 |
| 3/13/2023 | ApeCoin | 82.64098 | $367.85 | 0x6ff01c092e102d6d81b4a390d5b96a1183ec002fcefe977ff8200a9f6d4afc215 |
| 3/13/2023 | ApeCoin | 10.90902 | $48.56 | 0x423a2a5278c8cc87fe2fe39c9a4ade1afeeb96c469e4bb5ddacd8e671f6977a9 |
| 3/13/2023 | ApeCoin | 8,629.13 | $38,409.76 | 0x423a2a5278c8cc87fe2fe39c9a4ade1afeeb96c469e4bb5ddacd8e671f6977a9 |

| 3/13/2023 | ApeCoin | 8,640.04 | $38,458.32 | 0x3d68b0f538b37f19bfeee8306f57dc26d485022018fea8970bc0122498f7a2ae |

# BAYC Class Action - Patel PSLRA cert

**Final Audit Report**                                                         2023-10-16

| | |
|---|---|
| Created: | 2023-10-15 |
| By: | Aaron Zigler (aaron@ziglerlawgroup.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAASCTThrGsSnTaSu2PROMn3iLyruxnCzko |

## "BAYC Class Action - Patel PSLRA cert" History

Document created by Aaron Zigler (aaron@ziglerlawgroup.com)
2023-10-15 - 2:24:53 AM GMT- IP address: 73.36.38.187

Document emailed to sales@surebullion.com for signature
2023-10-15 - 2:25:54 AM GMT

Email viewed by sales@surebullion.com
2023-10-16 - 8:31:52 PM GMT- IP address: 76.111.200.58

Signer sales@surebullion.com entered name at signing as Neal Patel
2023-10-16 - 8:32:19 PM GMT- IP address: 76.111.200.58

Document e-signed by Neal Patel (sales@surebullion.com)
Signature Date: 2023-10-16 - 8:32:21 PM GMT - Time Source: server- IP address: 76.111.200.58

Agreement completed.
2023-10-16 - 8:32:21 PM GMT

**Adobe Acrobat Sign**